**Exhibit F**

**MERCHANT BANKING**
**RESEARCH**
Equities

*Initiating coverage*

# Threshold Pharmaceuticals (NASDAQ: THLD)

Health - Biotechnology / United States



**FORTIS BANK**

Solid partners, flexible solutions

**Target Price   USD  17.00**

**Expected performance (12 mth)   34.2%**

**BUY   USD  12.67 (Closing price  19/09/05)**

# Initiating Coverage: Phase III Drug Candidates for Pancreatic Cancer and BPH; Key Data in 2006

20 September 2005

**Analyst: Brian Lian, Ph.D.**
Fortis Securities LLC
Tel: +1 212 418 24 66
Email: brian.lian@fbfinance.com

**Opinion on qualitative criteria**

| Accounting | |
|---|---|
| Quality of track record | Neutral |
| Solvency | Neutral |
| Currency risk | Neutral |
| Risk of asset write-off | Neutral |

**Share price performance/EPS revision (USD)**

| Price | | Fortis EPS est. 2005 |
|---|---|---|



*Source: JCF, Fortis Bank Equity Research*

| Market capitalisation (USD m) | 389.9 |
|---|---|
| No. of shares (m) | 30.8 |
| Free float | 46.5% |
| 1/3/12 mth perf. (%) | 25.2/82.3/77.5 |
| High/low 52 weeks | 12.71/5.53 |
| Next results due | |
| Price/book value (x) | |
| Volatility (β) (5yrs/Nasdaq Comp.) | |
| Reuters symbol | THLD.O |
| Bloomberg symbol | THLD US |
| Website | www.thresholdpharm.com |

### Initiating Coverage: Metabolic Targeting Platform

Effective September 20, we are initiating coverage of THLD with a Buy rating and $17 price target. THLD is developing drugs that target metabolic differences between healthy and diseased tissues, and the company has successfully completed human proof-of-concept studies with its lead programs. We expect THLD to complete a ph.III trial with glufosfamide (pancreatic cancer) in 4Q06, and potentially file an NDA in 2007. Two ongoing trials of TH-070 for benign prostatic hyperplasia (BPH) could also be completed in 4Q06. We believe WW sales from pipeline drugs could exceed $1B in 2012. In our view, THLD's current share price does not incorporate the full potential of its pipeline.

### Glufosfamide Ph.III Data Expected 4Q06

THLD's lead drug candidate, glufosfamide, is in a ph.III trial in 2nd-line pancreatic cancer. The trial protocol has completed an SPA, and there is no approved therapy for this indication. We believe glufosfamide could potentially reach the market in 2008, and WW sales could reach approx $280MM in 2012.

### TH-070 Represents a Promising Approach to BPH

THLD is conducting a U.S. ph.II and a European ph.III trial of TH-070 for BPH. Previous studies in BPH have demonstrated promising efficacy with few side effects. We believe TH-070 could potentially become an important therapy in the 7MM pt U.S. BPH market. We estimate 2012 WW sales at approx $750MM.

| Year to December (USD m) | 2003 | 2004 | 2005e | 2006e | 2007e |
|---|---|---|---|---|---|
| Revenues | | | | | |
| Total revenues | - | - | - | - | - |
| | | | | | |
| Expenses | | | | | |
| Cost of sales | - | - | - | - | - |
| R&D expense | (6.3) | (16.3) | (31.4) | (34.7) | (46.8) |
| SG&A expense | (2.1) | (7.6) | (12.2) | (14.3) | (22.8) |
| Other expense | | | - | - | - |
| Total operating expenses | (8.3) | (24.0) | (43.6) | (49.0) | (69.7) |
| | | | | | |
| Operating income | (8.3) | (24.0) | (43.6) | (49.0) | (69.7) |
| | | | | | |
| Other income | - | - | - | - | - |
| | | | | | |
| Pre-tax income | (8.3) | (23.6) | (42.2) | (47.1) | (68.5) |
| Income tax provision | - | - | - | - | - |
| Net income | (8.3) | (23.6) | (42.2) | (47.1) | (68.5) |
| Shares outstanding | 0.1 | 1.2 | 25.7 | 34.1 | 42.3 |
| | | | | | |
| EPS FY | (84.72) | (20.25) | (1.64) | (1.38) | (1.62) |
| EPS Q1 | high | (23.87) | (0.46) | | |
| EPS Q2 | high | (5.83) | (0.36) | | |
| EPS Q3 | high | (4.80) | (0.41) | | |
| EPS Q4 | high | (5.05) | (0.43) | | |

IMPORTANT: PLEASE READ DISCLOSURES AND DISCLAIMERS AT THE END OF THIS DOCUMENT

# Contents

| 1. | **Investment Thesis** | **3** |
|---|---|---|
| | 1.1. Pipeline Summary | 3 |
| | 1.2. TH-070 (Lonidamine) for BPH | 3 |
| | 1.3. Glufosfamide for Pancreatic Cancer | 4 |
| | 1.4. 2-Deoxyglucose (2-DG) for Solid Tumors | 4 |
| | 1.5. Commercialization Strategy | 4 |

| 2. | **Near-Term Events** | **5** |
|---|---|---|

| 3. | **Valuation** | **6** |
|---|---|---|
| | 3.1. Price Target Calculation | 6 |
| | 3.2. Sensitivity Analysis: TH-070 vs Glufosfamide | 7 |
| | 3.3. Sensitivity Analysis: TH-070 U.S. Market Penetration | 8 |

| 4. | **Pipeline Overview** | **9** |
|---|---|---|
| | 4.1. TH-070 (Lonidamine) for Benign Prostatic Hyperplasia (BPH) | 10 |
| | 4.1.1. TH-070: Current Status and Plans | 10 |
| | 4.1.2. TH-070: Prior Phase II Trial in BPH | 11 |
| | 4.1.3. TH-070: Market Potential in BPH | 12 |
| | 4.1.4. Competitive Environment in BPH | 13 |
| | 4.1.5. TH-070: Marketing and Promotion Plans | 16 |
| | 4.1.6. TH-070: Development History and License Details | 16 |
| | 4.1.7. TH-070: Mechanism of Action | 17 |
| | 4.2. Glufosfamide for Pancreatic Cancer | 17 |
| | 4.2.1. Glufosfamide: Current Status and Plans | 18 |
| | 4.2.2. Glufosfamide: Previous Phase II Pancreatic Data | 19 |
| | 4.2.3. Glufosfamide: Previous Phase II Data in Other Indications | 20 |
| | 4.2.4. Glufosfamide: Market Potential in Pancreatic Cancer | 21 |
| | 4.2.5. Competitive Environment in Pancreatic Cancer | 22 |
| | 4.2.6. Glufosfamide: Marketing and Promotion Plans | 23 |
| | 4.2.7. Glufosfamide: Development History and Licensing Details | 24 |
| | 4.2.8. Glufosfamide: Mechanism of Action | 24 |
| | 4.3. 2-Deoxyglucose (2-DG) for Solid Tumors | 25 |
| | 4.3.1. 2-DG: Current Status and Plans | 25 |
| | 4.3.2. 2-DG: Potential Market in Solid Tumors | 26 |
| | 4.3.3. 2-DG: Marketing and Promotion Plans | 27 |
| | 4.3.4. 2-DG: Development History and License Details | 27 |

| 5. | **Licensing and Collaboration Summary** | **28** |
|---|---|---|

| 6. | **Partnering and Marketing Summary** | **29** |
|---|---|---|

| 7. | **Intellectual Property** | **30** |
|---|---|---|

| 8. | **Management** | **31** |
|---|---|---|

| 9. | **Major Institutional Shareholders** | **32** |
|---|---|---|

| 10. | **Product Revenue Estimates** | **33** |
|---|---|---|

| 11. | **Financials** | **34** |
|---|---|---|

| 12. | **Financial Model** | **35** |
|---|---|---|

| 13. | **Investment Risks** | **36** |
|---|---|---|

# 1.    Investment Thesis

**Initiating coverage with a Buy rating and $17 price target**

Effective September 20, we are initiating coverage of Threshold Pharmaceuticals with a Buy rating and $17 price target. Threshold is developing small molecule therapeutics that are based on the concept of metabolic targeting. The company's drug candidates are designed to exploit metabolic differences between healthy and diseased tissues, which it believes will result in drugs with superior efficacy and milder side effect profiles than existing therapies. We believe Threshold's approach to drug development is attractive, and the company has demonstrated proof-of-concept in humans for each of its pipeline drugs. The underlying rationale, promising clinical results to date, and the market opportunities addressed by Threshold's drug candidates are the key reasons for our Buy rating.

## 1.1.    Pipeline Summary

**Platform based on metabolic targeting; three drugs in clinical trials**

Threshold has three metabolic targeting agents in clinical trials: Glufosfamide, in a pivotal phase III trial for second-line pancreatic cancer, and a phase I/II trial in first-line pancreatic cancer; TH-070, in a U.S.-based phase II trial and a European-based phase III trial, both for benign prostatic hyperplasia (BPH); and 2-deoxyglucose (2-DG), in a phase I trial in combination with docetaxel in advanced solid tumors. We expect to see multiple data points from each of these programs over the next 12-16 months, providing several potential catalysts for Threshold's shares. The following table highlights the company's pipeline.

**Threshold Pharmaceuticals, Inc. – Product Pipeline**

| Product | Mechanism of Action | Indication | Status |
|---|---|---|---|
| Glufosfamide | Targeted alkylator | Pancreatic cancer | Phase III |
| Glufosfamide | Targeted alkylator | Pancreatic cancer, combo with gemcitabine | Phase I/II |
| TH-070 (lonidamine) | Glycolysis inhibitor | Benign prostatic hyperplasia (BPH) | Phase II and III |
| 2-Deoxyglucose (2-DG) | Glycolysis inhibitor | Solid tumors, combo with docetaxel | Phase I |

*Source: Fortis Bank Equity Research*

## 1.2.    TH-070 (Lonidamine) for BPH

**U.S. phase II, EU ph.III BPH trials ongoing; data 4Q06**

Threshold's most significant potential revenue driver is the small molecule glycolysis inhibitor TH-070, for BPH. The company is currently conducting a U.S.-based phase II trial of TH-070 in approximately 200 BPH patients, and a European-based phase III trial in approximately 480 patients. We believe enrollment in both trials will be completed in 1Q06, and that data from each could be available in 4Q06. Pending successful completion of the ongoing studies, we believe Threshold will initiate a pivotal U.S. phase III trial in 2007.

**TH-070 market: approx 50% of men over the age of 50 have BPH**

We are enthusiastic about the market potential of TH-070 in BPH. According to the American Urological Association, approximately 50% of men over the age of 50 have BPH, with prevalence increasing linearly with age. There are currently approximately 18 million BPH patients in the U.S., and an additional 30 million or more in Europe. According to the NIH, only about one-third of these patients are diagnosed (approximately 7 million men in the U.S.). Currently available therapies are limited by side effects including dizziness, impotence, and loss of libido, or require several months of treatment before demonstrating a therapeutic benefit. Despite these shortcomings, branded therapies generated over $1.2B in U.S. sales in 2004 (IMS Health). We believe there is a significant opportunity for a safe and effective therapy in this market.

**28-day phase II trial reached all endpoints with statistical significance**

Threshold recently reported data from a 28-day phase II trial of TH-070 in which the drug showed promising efficacy in men with symptomatic BPH. The trial achieved all endpoints with statistical significance, and a treatment effect was observed six months later. Importantly, TH-070 appears to have a benign side effect profile. Further evidence for the drug's safety comes from the fact

that it has been approved for oncology indications in Europe since 1987, and thousands of patients have received therapy. In our view, TH-070's rapid onset-of-action, durable treatment effect, and established safety profile make it one of the most attractive therapies currently in development for BPH. We believe Threshold could potentially launch TH-070 in late 2009. Our 2012 worldwide revenue estimate for TH-070 is approximately $750 million.

### 1.3.   Glufosfamide for Pancreatic Cancer

**Phase III trial in 2nd-line pancreatic cancer ongoing; data in 4Q06**

Threshold's most advanced product candidate is the small molecule antitumor drug glufosfamide, for pancreatic cancer. The company is conducting a pivotal phase III trial of glufosfamide in approximately 300 gemcitabine refractory pancreatic cancer patients. Threshold expects to complete enrollment in this trial in 1Q06, and we believe data could be available in 4Q06. There are currently no approved drugs for second-line pancreatic cancer, and we believe glufosfamide could represent the first approved therapy in this indication. A prior phase II trial in first-line patients indicated the drug's promise in pancreatic cancer, with higher ORR's and 2-year survival rates observed than those reported for gemcitabine, the current standard of care. Pending a successful phase III trial, we believe Threshold could file an NDA for second-line pancreatic cancer in early 2007. If approved, we believe glufosfamide could be launched in 2008. We estimate 2012 worldwide glufosfamide sales at approximately $280 million.

**Phase I/II combo with gemcitabine in 1st-line pancreatic cancer ongoing**

Threshold is also conducting a phase I/II trial of glufosfamide in combination with gemcitabine in first-line pancreatic cancer. This trial is currently in its final phase I dosing cohort in patients with advanced solid tumors, and will begin treating pancreatic cancer patients in its phase II portion shortly. We expect to see data from the phase I portion of the trial in 4Q05. Despite the expected FDA approval of Tarceva (DNA/OSIP/Roche, Not Rated), we believe that there are limited options available to first-line pancreatic cancer patients, and that an additional therapy could rapidly gain market share. For example, Tarceva added approximately 15 days to the median survival of first-line pancreatic cancer patients, and these patients typically experienced added side effects compared with single agent gemcitabine. In addition to pancreatic cancer, Threshold also plans to initiate a clinical program for glufosfamide in another tumor type. Our current model does not include first-line pancreatic cancer sales, or sales in other indications, however we believe such use would represent additional upside.

### 1.4.   2-Deoxyglucose (2-DG) for Solid Tumors

**Phase I trial ongoing; single agent and combo with docetaxel in solid tumors**

Threshold is also developing the small molecule glycolysis inhibitor 2-deoxyglucose for the treatment of solid tumors. The company is currently conducting a phase I trial of 2-DG as a single agent and in combination with docetaxel in patients with advanced solid tumors. We expect to see topline data from this study in 4Q05. While the company has not indicated specific tumor types it will choose for a potential phase II trial, we believe breast, colorectal, NSCLC, ovarian, and prostate are possibilities. Assuming a potential 2011 U.S. launch, our current model suggests that these indications represent revenue potential of approximately $80 million. Our estimates will mature as Threshold completes additional trials.

### 1.5.   Commercialization Strategy

**Company may market oncology alone in the U.S.; copromote BPH in U.S.**

Threshold currently controls all development and commercialization rights to its drug candidates. The company will pay a single-digit royalty to Baxter Healthcare (BAX, Not Rated) on glufosfamide sales, and a small royalty on 2-DG sales to certain patent licensors. We believe Threshold will attempt to market its oncology drugs alone in the U.S. with a targeted sales force of approximately 40-50 reps. Outside the U.S., we expect the company to seek a partner for the European and Asian markets. In BPH, we believe Threshold will seek a partner in both the U.S. and ex-U.S. markets. We expect the company to seek a co-promotion agreement in the U.S., and a royalty-bearing agreement in other markets.

# 2.   Near-Term Events

**Glufosfamide ph.I combo data, 2-DG ph.I data expected 4Q05**

Key near-term events include the completion of enrollment in the ongoing pivotal phase III trial of glufosfamide in pancreatic cancer, expected in 1Q06; data from the phase I part of the ongoing phase I/II trial of glufosfamide in combination with gemcitabine for advanced solid tumors, in 4Q05; additional topline data from the phase I trial of 2-deoxyglucose in advanced solid tumors, expected in 4Q05; and completion of enrollment in the U.S. phase II and European phase III trials of TH-070 in BPH, expected in 1Q06.

**Ph.III pancreatic cancer and ph.II,III BPH data expected in 4Q06**

In 4Q06, the company expects to report data from the pivotal phase III trial of glufosfamide in refractory pancreatic cancer, as well as topline data from its ongoing European phase III trial of TH-070 in BPH. Data from the U.S. phase II trial of TH-070 in BPH are also expected in 4Q06, and could be reported around the same time as the European data. We believe these 2H06 events will be key for Threshold, as they will help determine the likelihood of successfully filing an NDA for glufosfamide, and may clarify what the future clinical path for TH-070 will look like. The table below outlines the important near-term events for Threshold.

**Threshold Pharmaceuticals, Inc. – Key Upcoming Milestones**

| Product | Event | Expected |
|---|---|---|
| Glufosfamide | Complete enrollment, ph.III trial, 2nd-line pancreatic cancer | 1Q06 |
| Glufosfamide | Topline data, ph.III trial, 2nd-line pancreatic cancer | 4Q06 |
| Glufosfamide | Topline data, ph.I combo trial with gemcitabine in adv solid tumors | 4Q05 |
| Glufosfamide | Topline data, ph.II combo trial with gemcitabine, first-line pancreatic cancer | 2H06 |
| TH-070 (Ionidamine) | Complete enrollment, U.S. ph.II BPH trial | 1Q06 |
| TH-070 | Complete enrollment, European ph.III BPH trial | 1Q06 |
| TH-070 | Topline data, U.S. ph.II BPH trial | 4Q06 |
| TH-070 | Topline data, European ph.III BPH trial | 4Q06 |
| TH-070 | Initiate U.S. ph.III BPH trial | 1H07 |
| 2-Deoxyglucose (2-DG) | Topline data, ph.I trial in solid tumors | 4Q05 |

*Source: Fortis Bank Equity Research*

# 3.  Valuation

## 3.1.  Price Target Calculation

**$17 target based on 30x multiple of weighted 2012 EPS estimate of $1.29**

Our 12 to 18-month price target for Threshold's shares is $17. We base this on a 30x multiple of our probability-weighted 2012 EPS estimate of $1.29, discounted at 15% for six years. We believe 15% is an appropriate discount rate due to the probability adjustment that has been applied to each product candidate. Our revenue estimates for each product are based on our models for pricing and penetration in both the U.S. and Europe (detailed in each product's respective section, and summarized in Section 10). We assume approximately 61 million shares outstanding in 2012. Our estimates assume Threshold will copromote TH-070 in the U.S., and receive a royalty of approximately 15% on ex-U.S. sales. The figure below outlines our price target calculation.

**Threshold Pharmaceuticals, Inc. – Present Value of Development Candidates**

Threshold Pharmaceuticals, Inc. - Present Value of Development Candidates

| Product Candidate | Probability of approval | Potential 2012 U.S. Revenue | Approx net margin (1) | 2012 Ex-U.S. Royalty (2) | Total EPS Contribution* | Weighted EPS Contribution * |
|---|---|---|---|---|---|---|
| TH-070 | 55% | $527 | 12% | $22 | $1.40 | $0.77 |
| Glufosfamide | 55% | $178 | 23% | $10 | $0.84 | $0.46 |
| 2-DG | 20% | $60 | 25% | $2 | $0.28 | $0.06 |
| | | | | | | |
| Total Revenue | | $765 | | $34 | $2.52 | **$1.29** |

* Assumes 61 million shares out in 2012.  Notes: (1) Assumes profit share on U.S. lonidamine sales; sole-promotion of cancer drugs in U.S.
(2) After tax royalty on ROW sales of all products, approx 10% of net sales.

| | 2012E EPS: | $1.29 | | | | | |
|---|---|---|---|---|---|---|---|
| | Discounted Years | 6.0 | | Discount Rate | | | |
| EPS Multiple | 5% | 10% | 15% | 20% | 25% | 30% | 35% |
| 10 | 10 | 7 | 6 | 4 | 3 | 3 | 2 |
| 15 | 14 | 11 | 8 | 6 | 5 | 4 | 3 |
| 20 | 19 | 15 | 11 | 9 | 7 | 5 | 4 |
| 25 | 24 | 18 | 14 | 11 | 8 | 7 | 5 |
| 30 | 29 | 22 | 17 | 13 | 10 | 8 | 6 |
| 35 | 34 | 25 | 19 | 15 | 12 | 9 | 7 |
| 40 | 38 | 29 | 22 | 17 | 13 | 11 | 9 |
| 45 | 43 | 33 | 25 | 19 | 15 | 12 | 10 |

*Source: Fortis Bank Equity Research*

As an alternative to the probability-adjusted approach, we also valued Threshold's shares based on a multiple of estimated 2012 product revenue. Assuming total worldwide product sales of approximately $1.1 billion, we applied a 35% discount rate and a 5x multiple to arrive at a theoretical equity value of approximately $15. We prefer the probability-adjusted method, as it evaluates individual product candidates. In our view, both methods incorporate relatively conservative estimates for product revenue.

**Threshold Pharmaceuticals, Inc. – Sales Multiple Valuation**

| Multiple of 2012E Sales | |
|---|---|
| 2012E sales | $1,110 |
| Discount | 35% |
| Years | 6.0 |
| Shares out in 2012 | 61 |
| Discounted value per share | $3.01 |
| Multiple | 5 |
| **Value per share** | **$15.03** |

*Source: Fortis Bank Equity Research*

### 3.2. Sensitivity Analysis: TH-070 vs Glufosfamide

**Study assesses relative contribution of THLD's main product candidates**

We performed a sensitivity analysis to assess the relative contribution to share value from each of Threshold's two main product candidates, TH-070 (BPH) and glufosfamide (pancreatic cancer). This analysis maintains all of the assumptions built into the prior valuation: TH-070 copromotion in the U.S., with an approximately 15% royalty to Threshold from ex-U.S. sales; oncology drugs sole-promoted by Threshold in the U.S., and an approximately 15% royalty from ex-U.S. oncology drug sales. Other factors such as price and penetration rates were unchanged.

**Bottom line: TH-070 is worth approx $19; glufosfamide approx $12**

What the analysis demonstrates is the effect of approval probability on Threshold's share price. Approval of both agents, using our revenue builds and assumptions, leads to an approximately $28 share price. Assuming TH-070 is approved, and that glufosfamide never reaches the market, this analysis suggests an approximately $19 share value. Conversely, if TH-070 fails and glufosfamide is approved, the analysis suggests that shares are worth approximately $12. Our current assessment of each drug's approval probability is 55%, resulting in our $17 price target.

**Threshold Pharmaceuticals – U.S. Approval Probabilities vs Equity Value**

|  |  | TH-070 probability of approval | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 5% | 15% | 25% | 35% | 45% | 55% | 65% | 75% | 85% | 95% |
|  | 5% | $2 | $4 | $6 | $8 | $9 | $11 | $13 | $15 | $17 | $19 |
|  | 15% | $3 | $5 | $7 | $9 | $11 | $12 | $14 | $16 | $18 | $20 |
|  | 25% | $4 | $6 | $8 | $10 | $12 | $13 | $15 | $17 | $19 | $21 |
|  | 35% | $5 | $7 | $9 | $11 | $13 | $15 | $16 | $18 | $20 | $22 |
| **Glufosfamide** | 45% | $7 | $8 | $10 | $12 | $14 | $16 | $17 | $19 | $21 | $23 |
| **probability of approval** | 55% | $8 | $9 | $11 | $13 | $15 | **$17** | $19 | $20 | $22 | $24 |
|  | 65% | $9 | $11 | $12 | $14 | $16 | $18 | $20 | $21 | $23 | $25 |
|  | 75% | $10 | $12 | $13 | $15 | $17 | $19 | $21 | $22 | $24 | $26 |
|  | 85% | $11 | $13 | $15 | $16 | $18 | $20 | $22 | $24 | $25 | $27 |
|  | 95% | $12 | $14 | $16 | $17 | $19 | $21 | $23 | $25 | $26 | $28 |

*Source: Fortis Bank Equity Research*

**6% penetration in BPH used here; greater market penetration possible**

The take home message from this analysis is that TH-070 is worth more to Threshold's share value (approximately $19) than glufosfamide (approximately $12), though not as much as each drug's potential market size might suggest (7 million vs 35K U.S. patients). We believe three things are worth mentioning in this analysis. First, our revenue model calls for TH-070 co-promotion in the U.S., with glufosfamide sole-promoted, leaving relatively less BPH-derived net income to Threshold compared with oncology. Second, pricing for a BPH therapy is expected to be lower than for a cancer drug (approx. $1300/yr vs approx $32,000). Finally, our model assumes a conservative 6% penetration rate into the U.S. BPH market for TH-070, and only 2% in Western Europe (an even larger market than the U.S.). Clearly, greater BPH market penetration would lead to a correspondingly higher contribution from TH-070 to the value of Threshold's shares. An illustration of market penetration vs share value is highlighted in the following section.

### 3.3.    Sensitivity Analysis: TH-070 U.S. Market Penetration

**Intended to determine pricing, penetration effects on share value**

To better understand the potential of TH-070, we performed a sensitivity analysis of the drug in the U.S. BPH market, where we believe Threshold will enter a copromotion agreement with a partner. This assessment maintains the margins (approx 12% net to Threshold), approval probabilities (55%), and all other aspects of the valuation we performed when determining the price target for Threshold's shares. Our goal was to determine the effect of TH-070 pricing and market penetration among U.S. BPH patients on Threshold's theoretical share value, as shown here.

**Threshold Pharmaceuticals – Share Value as a Function of TH-070 Price, Market Penetration in 2012**

|  |  | TH-070 U.S. market penetration | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 2% | 4% | 6% | 8% | 10% | 20% | 25% | 30% | 35% | 40% |
|  | $700 | $9 | $11 | $12 | $13 | $14 | $21 | $24 | $27 | $30 | $34 |
|  | $900 | $10 | $12 | $13 | $15 | $17 | $25 | $29 | $33 | $37 | $41 |
| TH-070 | $1,100 | $11 | $13 | $15 | $17 | $19 | $29 | $34 | $39 | $44 | $49 |
| annual price | $1,350 | $12 | $14 | $17 | $19 | $22 | $34 | $40 | $46 | $52 | $59 |
|  | $1,500 | $12 | $15 | $18 | $21 | $23 | $37 | $44 | $51 | $58 | $64 |
|  | $1,700 | $13 | $16 | $19 | $22 | $25 | $41 | $49 | $57 | $64 | $72 |
|  | $1,900 | $14 | $17 | $21 | $24 | $28 | $45 | $54 | $62 | $71 | $80 |

*Source: Fortis Bank Equity Research*

**Best-in-class drug for BPH could be priced at a premium**

What this analysis demonstrates is that modest penetration leads to share prices above current trading levels, while aggressive penetration leads to substantially higher equity values. While we maintain our 6% penetration assumption and $1,350 annual price for therapy (2012 estimates), we note that a best-in-class drug for BPH could potentially be priced above this level, and would almost certainly enjoy a greater than 6% market share.

**Sales potential of TH-070 in BPH is a key reason for our Buy rating**

Prices for current BPH therapies, such as Avodart (GSK, Not Rated), Proscar (MRK, Not Rated), and Flomax (Boehringer Ingelheim) range from $700 to $1,200 per year. Thus, we believe TH-070 has significant upside revenue potential. As a reminder, these figures assume a 55% probability of approval for TH-070. A positive outcome in either ongoing trial of TH-070 would likely increase the drug's approval chances. The revenue potential of TH-070 in BPH is a key reason for our Buy recommendation on Threshold shares.

# 4.  Pipeline Overview

**Pipeline based on metabolic targeting; clinical programs in cancer and BPH**

Threshold is developing a pipeline of drug candidates that is based on the concept of metabolic targeting. The company's technology platform is focused on exploiting metabolic differences between diseased and healthy tissue, in order to selectively target affected tissues. Threshold's most advanced programs are in cancer and benign prostatic hyperplasia (BPH). In cancer, the well-known difference in glucose uptake in tumors compared with healthy tissue has provided the basis for drug candidates that are based on glucose and its analogs. In BPH, the prostate's unique dependence on glycolysis compared with other tissues has led to the development drugs that interrupt this metabolic pathway. The end result of Threshold's strategy is the development of therapeutic agents that preferentially target diseased tissues, leaving non-diseased areas relatively unaffected. We believe this approach holds promise, as successful drugs would potentially demonstrate superior efficacy and milder side effects. The table below provides an overview of Threshold's pipeline.

**Threshold Pharmaceuticals, Inc. – Pipeline**

| Product | Mechanism of Action | Indication | Status |
|---|---|---|---|
| Glufosfamide | Targeted alkylator | Pancreatic cancer | Phase III |
| Glufosfamide | Targeted alkylator | Pancreatic cancer, combo with gemcitabine | Phase I/II |
| TH-070 (lonidamine) | Glycolysis inhibitor | Benign prostatic hyperplasia (BPH) | Phase II and III |
| 2-Deoxyglucose (2-DG) | Glycolysis inhibitor | Solid tumors, combo with docetaxel | Phase I |

*Source: Fortis Bank Equity Research*

**Glufosfamide in 2nd-line pancreatic: SPA, Fast-Track; pivotal data 2H06**

Threshold's oncology drug candidates include the small molecule glucose-based therapeutics glufosfamide and 2-deoxyglucose (2DG). Glufosfamide is currently in a pivotal phase III trial in second-line gemcitabine refractory pancreatic cancer. The company's phase III trial protocol for glufosfamide has successfully completed an SPA from the FDA, and Threshold plans to submit an NDA for this drug pending a successful study outcome. Data are expected in late 2006, and a filing could occur in 1H07.

**Ph.I/II in 1st-line pancreatic: combo w/gemcitabine, topline data 4Q05**

A phase I/II trial of glufosfamide in combination with gemcitabine in advanced solid tumors is also ongoing, with phase I results expected in 4Q05. Following completion of the phase I portion, Threshold plans to initiate the phase II portion in first-line pancreatic cancer patients. We expect the phase II portion to begin in late 2005 or early 2006. We believe data could be available in late 2006.

**Glucose derivative 2-DG; ph.I in solid tumors, topline data in 4Q05**

Threshold's small molecule glycolysis inhibitor 2-DG is currently in an ascending-dose phase I trial in advanced solid tumors. This study will the assess safety, tolerability, and preliminary efficacy of single agent 2-DG as well as the combination of 2-DG with the approved antitumor agent docetaxel. Topline data from this trial are expected in 4Q05.

**TH-070 in BPH: ph.II U.S. trial, ph.III EU trial ongoing, data expected 4Q05**

Threshold's lead drug candidate for BPH is TH-070, an orally available small molecule hexokinase inhibitor. By inhibition of hexokinase, TH-070 disrupts glycolysis, the primary source of energy for prostatic epithelial cells, and has been shown to induce apoptosis in prostate cells. Threshold is currently conducting two clinical trials of TH-070 in BPH. The first is a U.S.-based phase II trial in approximately 200 patients, while the second is a European phase III trial in approximately 480 patients. We believe both studies will be completed in 2006, and we expect topline data in 2H06. We are especially interested in TH-070, due to the drug's established safety profile, promising preliminary efficacy, and the size of the global BPH market. Each of the company's drug candidates is discussed in detail in the following sections.

## 4.1.   TH-070 (Lonidamine) for Benign Prostatic Hyperplasia (BPH)

**TH-070: originally developed for oncology; promising ph.II data in BPH**

Threshold is developing the orally active hexokinase inhibitor TH-070 (lonidamine) for the treatment of BPH. TH-070 was originally developed for oncology indications, and was launched in Italy in 1987 by Acraf Spa. TH-070 was marketed in a variety of solid tumors, including prostate, NSCLC, breast, and cervical. Threshold licensed the preclinical, clinical, and regulatory dossier from Acraf in 2Q04, in exchange for an upfront payment of $375,000, and additional sales-based milestone payments totaling approximately $2.2 million. Threshold holds the exclusive rights to develop TH-070 worldwide, excluding certain European countries and certain countries of the former Soviet Union, where the license is non-exclusive. Importantly, Threshold owes no royalty on TH-070 sales. We believe this agreement was attractive as it provided Threshold the rights to a potentially significant revenue driver for less than $3 million.

**WW TH-070 sales could reach approx $748 million in 2012**

Threshold is currently conducting two clinical trials of TH-070 in patients with BPH; a 200 patient phase II trial in the U.S., and a 480 patient phase III trial in Europe. Each of these trials is discussed in the following section. Based on previous phase II data demonstrating promising activity in BPH (section 4.1.2) and TH-070's established safety profile, we are enthusiastic about TH-070's market potential. We believe that Threshold will attempt to enter into a copromotion agreement in the U.S., and license the drug in ex-U.S. markets. Assuming a potential 2009 product launch, we believe worldwide TH-070 sales could reach approximately $748 million in 2012. The following table gives a topline overview of TH-070.

**Threshold Pharmaceuticals - TH-070 Overview**

| Indication | Status | Next Data | Est. Market Size | Potential Launch Est. | 2012 WW Revenue Est. |
|---|---|---|---|---|---|
| Benign Prostatic Hyperplasia (BPH) | Ongoing 200 pt ph.II and 480 pt ph.III trials | Data from both trials expected 4Q06 | Approximately 18MM U.S. pts; >50MM worldwide | Late 2009 | $748MM |

*Source: Fortis Bank Equity Research*

### 4.1.1.   TH-070: Current Status and Plans
### Ongoing Phase II Trial

**Ph.II: 28-day treatment period, with 3-month follow-up**

Threshold is currently conducting two clinical trials of TH-070. The first is a randomized, 5-arm, double-blind, placebo-controlled, multicenter, phase II study in approximately 200 patients with BPH. The protocol calls for patients to be assigned to one of 5 treatment groups, evenly randomized to receive TH-070 doses of 5mg, 25mg, 50mg, 150mg, or placebo, administered once per day over a 28-day treatment period, with a 3-month follow-up. This trial was initiated in 2Q05, and we expect it to be fully enrolled in 1Q06. We believe topline data could be available in 4Q06.

**Efficacy measures include change in prostate volume, change in IPSS**

The phase II trial's primary goal will be to determine dose-response, safety, and pharmacokinetics, with efficacy assessed by change in prostate volume, change in International Prostate Symptom Scores (IPSS), change in urine flow, and change in PSA levels. We believe that data from a previous phase II trial, which demonstrated a statistically significant improvement on each of these measures using 150mg doses of TH-070, bodes well for the higher doses studied in this trial. In addition, as it is a dose-ranging study, failure of the lower-dose cohorts to meet the primary efficacy endpoints is not necessarily a negative. The following table highlights the ongoing phase II study.

**TH-070 U.S. Phase II BPH Trial Overview**

| Patients | Eligibility criteria | Design | Endpoints | Timing |
|---|---|---|---|---|
| 200 | Prostate vol >30cc Urine flow <15mL/sec IPSS >13 PSA >1ng/mL | 14-day placebo run-in, then randomize to 5 arms (1:1:1:1:1), placebo or TH-070 doses of 5, 25, 50, 150mg/day; 28 day treatment period with follow-up at 3 mos | Prostate vol, urine flow, IPSS, PSA, safety, vs placebo; measured at end of treatment, and after 3 mo follow up. | Initiated 2Q05; complete enrollment expected in 1Q06; topline expected 4Q06 |

*Source: Fortis Bank Equity Research*

**Trial will help identify protocol for future registration trials**

The phase II trial will be important for Threshold in two ways. First, it will help verify the results of a prior 30-patient trial (described in section 4.1.2 below), which met its endpoints at 28 days, and demonstrated a durable treatment effect at 6-months. Second, this study will help identify an appropriate dosing regimen to use in a subsequent pivotal trial. We believe the main questions to answer with TH-070 involve whether the drug is best used in an intermittent fashion, or whether chronic dosing is preferred. A better understanding of the treatment effect at 3 months will help Threshold identify a suitable protocol for its registration program.

## Ongoing Phase III Trial

**Ph.III: 3-mo treatment period with 1-month follow-up**

Threshold is also conducting a European phase III trial of TH-070 in BPH. This study is a randomized, double-blind, placebo-controlled, multicenter trial in approximately 480 patients with symptomatic BPH. Patients will be randomized to receive daily doses of TH-070 at 50mg, 150mg, or placebo, for a three month treatment period. The primary endpoint is change in International Prostate Symptom Score (IPSS), with additional endpoints measuring change in prostate volume, urine flow rate, and PSA level after three months. There will also be a one-month follow up assessment. The trial is intended to confirm the efficacy that was shown in the prior phase II study (discussed in section 4.1.2 below). This trial was initiated in 3Q05 and we expect enrollment to take approximately 6 months. Data could be available in late 2006. The following table highlights the study.

**TH-070 European Phase III BPH Trial Overview**

| Patients | Eligibility criteria | Design | Endpoints | Powering | Timing |
|---|---|---|---|---|---|
| 480 | Prostate vol >30cc Urine flow <15mL/sec IPSS >13 PSA >1ng/mL | 14-day placebo run-in, then randomize to 3 arms (1:1:1); placebo or TH-070 doses of 50 or 150mg/day; 3-mo treatment period with follow-up 30 days later | IPSS, Prostate vol, urine flow, PSA, safety, vs placebo; measured at end of treatment, and after 1-mo follow up. | 90% powered to demonstrate a 2.5 unit difference in IPSS scores vs placebo (1) at 3 mos (p=0.025) | Initiated 3Q05; enrollment expected in 1Q06; topline possible 4Q06 |

Notes: (1) Assumes placebo effect of 2.5 units; overall treatment effect expected to be approx 5 units.

*Source: Fortis Bank Equity Research*

**European phase III data potentially included in a U.S. registration package**

Threshold believes that success in its European phase III trial may allow them to include the data in a U.S. registration package for BPH. The company plans to conduct an additional phase III trial in the U.S. following conclusion of the ongoing clinical studies. We believe that if Threshold can determine a suitable dosing strategy from its current clinical programs, and if the European trial succeeds, that the company stands a reasonable chance of filing for approval in the 2008-2009 timeframe. This assumes that an additional U.S. phase III trial is successfully concluded by late 2008. We believe a potential product launch could then occur in late 2009.

### 4.1.2. TH-070: Prior Phase II Trial in BPH

**Open-label phase II trial of TH-070 in 30 BPH patients**

In 2Q05, Threshold reported the results from an open-label phase II trial of TH-070 in 30 BPH patients. This trial was conducted at a single center in Bari, Italy,

and was intended to demonstrate the preliminary efficacy of TH-070 in BPH. No trials had previously been conducted in BPH patients. Patients received 150mg doses of TH-070 once-daily over a 28-day treatment period, and were followed up six months later. The trial's primary endpoint assessed preliminary effects of TH-070 on prostate volume at day 28, with secondary endpoints evaluating change in prostate specific antigen (PSA) levels, urine flow, residual urine volume, and International Prostate Symptoms Scores (IPSS). The following table outlines the trial results at 28 and 200 days.

**TH-070: Summary of Phase II Trial Results**

| Doses | Day | Mean reduction in prostate vol (p-value)* | PSA level | IPSS change from baseline (%, p-value) | Improvement in urine flow | Change in post-void residual urine volume | Data |
|---|---|---|---|---|---|---|---|
| 150mg daily dose for 28 days | 28 | -11.2% (p<0.001) | -17.8% (p=0.002) | -7.3 points, (-37%, p<0.001) | 34.3% (p=0.002) | -61.5% (p<0.001) | Rev Urol. 2005; 7 (suppl.7), S27-S33 |
| - | 200 | -4.3% | -14.8% (p=0.012) | -9.7 points, (-50%) | 45.6% (p<0.001) | -52.5% (p=0.003) | - |

*Primary endpoint at 28 days.

*Source: Fortis Bank Equity Research*

**All 28-day endpoints were achieved with statistical significance**

We believe the phase II data are promising; all 28-day endpoints were achieved with statistical significance. We find the duration of TH-070's effect at 6-months to be impressive, as there appears to be sustained symptomatic improvement on multiple endpoints. This study was originally designed to enroll a second arm dosed at 150mg TID (450mg per day), however this arm was not initiated due to the observed efficacy and lack of side-effects at 150mg. Importantly, no treatment-related adverse events were reported (the single reported AE, gross hematuria, was judged not related to treatment).

**Positive data from ongoing ph.II and III trials would be significant catalysts**

We caution that the trial did not include a placebo run-in (the ongoing trials do include such a run-in), and that the sample size was limited (30 patients at day 28; 25 at day 200). However, as a preliminary proof of concept study, we believe it yielded encouraging data. Compared with existing BPH therapies such as alpha-blockers and 5-alpha reductase inhibitors, the preliminary TH-070 data suggest efficacy on-par with, or superior to, marketed drugs. Should the ongoing clinical trials confirm these data, we believe TH-070 would be one of the most promising BPH treatments in late-stage clinical development.

### 4.1.3.  TH-070: Market Potential in BPH

**Approximately 50% of men between age 50 and 60 are affected by BPH**

The worldwide market for BPH is substantial. According to the American Urological Association, approximately 50% of men between the ages of 50 and 60 are affected by BPH, with prevalence increasing linearly with age such that up to 90% of men over age 80 have histological evidence of the condition. As a result, the estimated incidence of BPH in the U.S. is approximately 18.5 million. The prevalence of BPH in Western Europe is estimated to be approximately 32 million, due to the relatively larger European population between the ages of 50 and 90.

**BPH: Estimated Patient Population**

|                                  | U.S.  | Europe |
|----------------------------------|-------|--------|
| Estimated BPH Patients (1)       | 18.5  | 32.0   |
| Moderate to severe subgroup (2)  | 12.2  | 21.1   |
| Estimated diagnosed patients (3) | 7.4   | 12.0   |

Notes: (1) AUA/NIH, numbers in millions (2) Threshold Pharmaceuticals (3) Est. based on 1999-2000 NIH figs.

*Source: Fortis Bank Equity Research*

**Approx 6.4 million doctor visits in 2000 ended in a BPH diagnosis**

A key issue to consider when assessing the BPH market opportunity is the degree of symptom severity in affected patients. While approximately 18 million men may have histological evidence of BPH, the number seeking therapy is somewhat lower. According to the National Kidney and Urologic Diseases Information Clearinghouse of the NIH, there were approximately 6.4 million doctor visits that ended in a BPH diagnosis in 2000. We believe this reflects approximately 35% to 40% of the overall BPH population. Threshold believes that up to 66% of BPH patients (12 million U.S. men) may be characterized as moderate to severe based on self-reported IPSS scores, and that this could represent the potential number seeking therapy. We believe that a conservative assessment of the market opportunity would include the 35-40% of the broader BPH population that has been diagnosed with BPH after proactive consultation with a doctor, although we recognize that growth from this figure would almost certainly occur if a safe and effective therapy were shown to dramatically improve patient symptoms.

**We estimate $527MM in U.S. sales $221 MM in Western Europe**

We currently estimate a 2009 market entry date for TH-070, and we estimate that initial pricing could be approximately $1,250 annually. We estimate that the market size for symptomatic patients seeking treatment is approximately 30% of the total BPH patient population. Assuming modest penetration into this market, we believe worldwide sales could reach approximately $748 million in 2012. Our estimate includes approximately $527 million in U.S. sales, where we believe Threshold will enter into a copromotion agreement, and approximately $221 million in Western European sales, where we expect Threshold to license the rights to TH-070 in exchange for a royalty. We believe both the size of the market and our penetration rates are conservative, and that significant upside could result from either market expansion or increased market share.

**TH-070: Estimated Market Opportunity**

| TH 070 - U.S.     | 2008      | 2009      | 2010      | 2011      | 2012      |
|-------------------|-----------|-----------|-----------|-----------|-----------|
| BPH patients (1)  | 5,674,035 | 5,787,515 | 5,903,266 | 6,198,429 | 6,508,350 |
| Penetration       | 0.0%      | 0.2%      | 2.0%      | 4.0%      | 6.0%      |
| Treated patients  | -         | 8,681     | 118,065   | 247,937   | 390,501   |
| Price per year    | $1.2      | $1.2      | $1.3      | $1.3      | $1.4      |
| Sales ($MM)       | $0.0      | $10.7     | $150.3    | $325.1    | $527.4    |

Notes: (1) American Urological Society, and NIH figures for estimated number of patients diagnosed with BPH.

| TH 070 - Europe   | 2008      | 2009      | 2010       | 2011       | 2012       |
|-------------------|-----------|-----------|------------|------------|------------|
| BHP patients      | 9,789,487 | 9,985,277 | 10,184,983 | 10,388,682 | 10,908,116 |
| Penetration       | 0.0%      | 0.0%      | 0.1%       | 1.0%       | 2.0%       |
| Treated patients  | -         | -         | 10,185     | 103,887    | 218,162    |
| Price per year    | $0.9      | $0.9      | $1.0       | $1.0       | $1.0       |
| Sales ($MM)       | $0.0      | $0.0      | $9.7       | $102.2     | $221.0     |

Notes: (1) Estimated from U.S. prevalence rates (American Urological Association/NIH) and Western European population statistics.

*Source: Fortis Bank Equity Research*

### 4.1.4.  Competitive Environment in BPH

Current therapies for BPH largely fall into one of two classes: alpha blockers or 5-alpha reductase inhibitors. Despite the known efficacy and tolerability issues associated with these treatments, sales of current BPH therapies exceed $1.3B

annually (2004 U.S. sales figure). We expect this market to grow considerably, due to growth in the aging population and the continued transition toward medical therapy for BPH and away from surgical intervention. The table below highlights current therapies for BPH and recent sales data.

**Representative Therapies for Benign Prostatic Hyperplasia**

| Drug | Generic name | Company | Mechanism | Annual Sales (note 1) |
|------|--------------|---------|-----------|-----------------------|
| Proscar | Finisteride | Merck | Type II 5-alpha-reductase inhibitor | $382.3 |
| Avodart | Dutasteride | GSK | Type I and II 5-alpha-reductase inhibitor | $91.1 |
| Flomax | Tamsulosin | Boehringer Ingelheim | alpha$_{1A/1D}$ adrenergic receptor antagonist | $745.8 |
| Xatral | Alfuzosin | sanofi aventis | alpha$_1$ adrenergic receptor antagonist | $58.7 |
| Cardura | Doxazosin | Pfizer | alpha$_1$ adrenergic receptor antagonist | $13.2 |
| Hytrin | Terazosin | Abbott | alpha$_1$ adrenergic receptor antagonist | $53.6 |

(1) In millions; for the 12-months ending July 31, 2005.

*Source: Fortis Bank Equity Research*

**Current BPH therapies - side effects, slow time-to-onset are concerns**

Each of these two major classes has been shown to provide benefit to patients with BPH, however both classes have significant shortcomings as well. Alpha blockers, for example, only address symptoms of BPH (urinary urgency, frequency, incomplete bladder emptying), and not the underlying disorder (oversized prostate volume and continued growth). This is the result of these drugs' mechanism of action; alpha-blockers relax smooth muscle, but do not address the prostate's continued growth. In addition, this class of drugs demonstrates significant side effects, most notably dizziness, ejaculation disturbances, and rhinitis. As a result, we believe long-term BPH treatment with alpha-blockers may lead to sub-optimal clinical outcomes.

**5-α reductase inhibitors: side effects include impotence, decreased libido**

The 5-alpha reductase inhibitors are generally effective at reducing prostate volume and the need for surgery, however these drugs demonstrate a slower onset-of-action than alpha-blockers (9-12 mos vs 3-5 mos) and can be associated with various sexual side effects, including impotence and decreased libido. A recent 4-year study has demonstrated that combining an alpha-blocker with a 5-alpha reductase inhibitor leads to enhanced clinical outcomes compared with either therapy alone (N Engl J Med 2003;349,2387-2398). Two shorter trials have failed to show benefit in patients taking such combinations. We believe this further suggests that current therapeutic approaches are limited primarily by slow onset of action or undesirable side effects. The following table provides a summary of the current treatment options, along with key data from registration trials. For a top-line comparison, data from Threshold's phase II trial of TH-070 are included.

**Overview of Current Therapies for BPH**

| Drug | Class | IPSS change | Improvement in urinary flow | Prostate volume | PSA | Notable side effects (approx % of pts) |
|------|-------|-------------|------------------------------|-----------------|-----|-----------------------------------------|
| TH-070 (1) | Glycolysis inhibitor | -7.3 | 3.2 mL/sec | -11.2% | -17.8% | 1 case of hematuria, not associated with treatment |
| Proscar (2) | 5-alpha-reductase inhibitor | -3.3 | 1.9 mL/sec | -17.9% | - | Impotence (5-8%); decreased libido (3-6%) |
| Avodart (3) | 5-alpha-reductase inhibitor | -3.3 | 1.6 mL/sec | -24.7% | - | Impotence (0.8-5%); decreased libido (0.3-6%) |
| Flomax (4) | alpha-blocker | -7.7 | 1.8 mL/sec | - | - | Ejaculation disturbances (18%); dizziness (17%); rhinitis (18%) |
| Xatral (5) | alpha-blocker | -5.7 | 1.8 mL/sec | - | - | Dizziness (approx 6%) |
| Cardura (6) | alpha-blocker | -6.1 | 2.6 mL/sec | - | - | Dizziness (16%); fatigue (8%); edema (3%) |
| Hytrin (7) | alpha-blocker | - | 2.8 mL/sec | - | - | Dizziness (9%); asthenia (7%); hypotension (4%) |

Notes: (1) Data at 28 days, from ph.II trial (2) PLESS pivotal study at 4-yrs, 5mg doses (3) At 12 mos, 0.5mg dose, avg of 3 pivotal trials
(4) At 13 wks, 0.8mg dose, avg of 2 pivotal trials (5) At 12 wks, 10mg dose, avg of 3 pivotal trials
(6) At 12 wks, 1 pivotal trial, 4 mg dose, pts assessed w/modified IPSS system
(7) At 24 wks, avg of 2 pivotal trials, pooled data from 5 dose groups; pts not assessed via IPSS

*Source: Fortis Bank Equity Research*

**Current BPH treatment options leave opportunity for new therapies**

We believe currently available treatment options leave substantial opportunity for new BPH therapies. We believe that if TH-070 continues to demonstrate a rapid, significant improvement in BPH symptoms, and if further studies confirm the drug's effect on prostate volume and growth, that it could become a leading therapy in this indication. We are particularly impressed with TH-070's safety profile, and note that the drug's most significant side effects, muscle aches and fatigue, are typically associated with doses of up to 18x those currently under study. Notably, the phase II trial in BPH did not demonstrate these side effects. Therefore, we believe TH-070 represents an improvement over current therapies in both efficacy and tolerability.

Several companies are developing new drugs for BPH. These range from the LHRH antagonists Teverelix (Ardana, Not Rated) and Ozarelix (SPPI, Not Rated), to the vitamin D analog BXL-628 (BioXell), to the photosensitizing agent Lemuteporfin (QLTI, Not Rated). In addition, Nymox (NYMX, Not Rated) is developing NX-1207, a former Alzheimer's disease development candidate, for BPH. Each of these drugs is in phase II clinical trials. The following table highlights selected drugs in development for BPH.

**Representative Drugs in Development for BPH**

| Drug | Company | Mechanism | Stage | Relevant data |
|------|---------|-----------|-------|---------------|
| Teverelix (sub-cutaneously dosed decapeptide) | Ardana (licensed from Aeterna Zentaris) | LHRH antagonist | Ph.II completed in 2Q05 | At 16 wks: 34% reduction in IPSS scores, 11.5% reduction in prostate volume (vs baseline) |
| BXL-628 (vitamin D analog) | BioXell | Vitamin D3 agonist | Ph.IIb ongoing | Ph.IIa data at 12 wks: 7.2% reduction in prostate volume (vs placebo) |
| Lemuteporfin (i.v. infused benzoporphyrin) | QLT Inc. | Photosensitizing agent | Ph.II ongoing | - |
| NX-1207 | Nymox | - | Ph.II ongoing | Ph.I/II data at 2 yr follow-up: 9.3 pt reduction in IPSS score |
| Ozarelix (SPI-153; intramuscularly dosed decapeptide) | Spectrum (licensed from Aeterna Zentaris) | LHRH antagonist | Ph.II ongoing | - |

*Source: Fortis Bank Equity Research*

**TH-070 compares well with current developmental therapies**

In our view, most of these developmental therapies have shortcomings relative to TH-070. We believe the LHRH antagonist class, administered via injection, will have difficulty in competing with a once-daily oral therapy such as TH-070. This is also true of the photosensitizing agent Lemuteporfin, which is dosed as an i.v. infusion. Current data from BXL-628 appear to suggest only modest efficacy, while we do not have enough information on NX-1207 to draw any top-line conclusion. We believe these development candidates leave a significant opening for a conveniently dosed, effective, safe therapy for BPH, and we believe TH-070 fills this void.

### 4.1.5.  TH-070: Marketing and Promotion Plans

**We expect Threshold to partner TH-070 in major markets**

Threshold plans to enter into partnership agreements for TH-070 in all major markets. In Europe and Asia, we believe the company will attempt to enter into a licensing agreement and collect a royalty on net sales. In North American markets, Threshold plans to enter into a partnership that would allow them to share in a portion of the marketing costs in exchange for a commensurate portion of the drug's net profits. While the majority of BPH prescriptions are written by a primary care physician, we believe Threshold could address a portion of these, targeting specialists such as urologists using a relatively small sales force. We believe this could allow the company to maintain a reasonably controlled cost-structure.

### 4.1.6.  TH-070: Development History and License Details

**Threshold licensed Acraf's clinical and regulatory documentation**

Threshold licensed the rights to the clinical and regulatory documentation regarding TH-070 (lonidamine) from Acraf, Spa in 2Q04. Acraf originally developed lonidamine for oncology, and launched it in Italy for solid tumor applications in 1987. Under the terms of the license, Threshold received the rights to use of Acraf's clinical and regulatory documentation in other potential indications. The license is exclusive in regions outside of Western Europe and certain Eastern European and certain former Soviet Union countries, where Acraf may develop the drug or sublicense it to other partners.

**Total cost of license:  approximately $2.5 million**

As part of the agreement, Threshold made an upfront payment of approximately $375,000 to Acraf, and is obligated to make future milestone payments of up to approximately $2.2 million. Importantly, Threshold does not owe Acraf any sales-related royalty payments. Threshold also purchased a preliminary clinical supply of the active pharmaceutical ingredient in TH-070, amounting to 22 kilograms. In addition, Acraf has the right of first refusal on manufacturing 75% of the commercial demand for TH-070. We believe Threshold's purchase, for a total cost of approximately $2.5 million, was a bargain based on the market potential of TH-070.

**TH-070: Summary of License Agreement**

| Partner | Indication | Key dates | Financials: Upfront and Milestones | Responsibilities | Terms |
|---------|-----------|-----------|-----------------------------------|------------------|-------|
| Acraf Spa | Any | Initiated in 2Q04 | $375K upfront to Acraf; THLD may pay up to an additional $2.2MM in additional milestones. | THLD responsible for all development activities | THLD holds exclusive WW rights to development outside of France, Germany, UK, Italy, Portugal, Spain, Hungary, certain Eastern European, and certain former Soviet Union countries (Acraf territory). In those areas, the license is non-exclusive. Acraf has co-exclusive right to data generated by THLD in cancer indications (only in Acraf territory). |

*Source: Fortis Bank Equity Research*

### 4.1.7.  TH-070: Mechanism of Action

**Small-molecule hexokinase inhibitor; interrupts glycolysis in prostate cells**

TH-070 is a small-molecule inhibitor of the enzyme hexokinase, which catalyzes the first step of the metabolic pathway known as glycolysis. In normal tissue, energy for basic cellular processes is generated from both the citric acid cycle and by glycolysis. In prostate cells, the citric acid cycle is virtually incapacitated by two phenomena: the strong dependence of seminal fluid on citrate for sperm cell growth and survival, which thereby removes a required chemical from the cycle; and the unusually high concentration of zinc in seminal fluid, which inhibits the metabolism of residual citrate through the cycle.

**Absent of a means for energy, prostate cells enter into apoptosis**

Therefore, because of the unique physiological requirements of sperm, the citric acid cycle is effectively shut down in prostate tissue, making it exquisitely dependent on glycolysis for energy production. TH-070's potent inhibition of glycolysis thereby disrupts the primary energy source for prostate cell growth. Absent of a means for energy, prostate cells enter into apoptosis, leading to a reduction in prostate volume, and ultimately providing relief of BPH symptoms. We believe these properties make TH-070 an ideal candidate for development in BPH.

## 4.2.  Glufosfamide for Pancreatic Cancer

**Glufosfamide: glucose linked to the alkylating agent ifosfamide mustard**

Threshold is developing the small molecule glucose derivative glufosfamide for the treatment of pancreatic cancer. Glufosfamide is comprised of glucose linked to the alkylating agent ifosfamide mustard, which is the anti-tumor portion of the approved anticancer agent ifosfamide (Ifex, BMY, Not Rated). Threshold believes that by linking ifosfamide mustard to glucose, the drug will be selectively absorbed by cancer cells, due to the known tendency of such cells to upregulate glucose metabolism compared with normal cells (the Warburg effect). The resulting increased exposure to the cytotoxic ifosfamide mustard leads to enhanced antitumor efficacy compared with the parent mustard alone.

**We estimate 2012 WW glufosfamide revenue at approx $280MM**

We believe the scientific rationale for this approach to cancer treatment is well established, and previous clinical trials with glufosfamide have demonstrated the drug's antitumor potential. The preclinical and preliminary clinical promise were key reasons behind Threshold's decision to license glufosfamide from Baxter Healthcare in 3Q03. We believe glufosfamide could become an important addition to the available treatment options for pancreatic cancer patients, based on its preliminary efficacy and promising side effect profile. Our estimate for 2012 worldwide glufosfamide revenue is approximately $280 million. The following table provides a topline overview of glufosfamide.

**Threshold Pharmaceuticals – Glufosfamide Overview**

| Indication | Status | Next Data | Est. Market Size | Potential Launch Est. | 2012 WW Revenue Est. |
|---|---|---|---|---|---|
| Pancreatic cancer | Ongoing pivotal 300 pt ph.III trial in 2nd-line; ph.I/II gemcitabine combo trial in 55 first-line pts | Ph.III data 4Q06; ph.I/II data 4Q05 | Approx. 32K U.S. pts; approx. 41K Western Europe pts | Late 2007 or 2008 | $280MM |

*Source: Fortis Bank Equity Research*

### 4.2.1.  Glufosfamide: Current Status and Plans

**Two clinical trials of glufosfamide ongoing in pancreatic cancer**

Threshold is currently conducting two clinical trials of glufosfamide in pancreatic cancer. A pivotal phase III trial of single agent therapy in second-line metastatic pancreatic cancer was initiated in 3Q04, and we believe this trial will be fully enrolled in 1Q06. Data could be available in 4Q06. A phase I/II trial of glufosfamide in combination with gemcitabine in first-line pancreatic cancer was initiated in 4Q04, and we expect to see data from the phase I portion in 4Q05. Pending a successful pivotal trial outcome, we believe Threshold could file an NDA for glufosfamide in 2007, with a potential launch in 2008.

### Phase III Pancreatic Cancer Trial

**Ph. III trial completed SPA from the FDA; drug has Fast-Track status**

The protocol for Threshold's ongoing phase III trial of glufosfamide has successfully completed an SPA from the FDA, and the drug has been granted Fast-Track status by the Agency. The phase III trial is a randomized, controlled, double-blind, multicenter, two-arm study comparing glufosfamide plus best supportive care (BSC) to BSC alone in approximately 300 second-line pancreatic cancer patients. Patients who have failed first-line treatment with gemcitabine will be randomized 1:1 to receive treatment with glufosfamide as a six-hour i.v. infusion every three weeks, or BSC. As a reminder, BSC includes pain medication, antibiotics as needed, and palliative measures that exclude systemic treatments intended to kill cancer cells. The table below provides an overview of Threshold's phase III trial with glufosfamide.

**Glufosfamide Phase III Trial Overview: 2nd-Line Pancreatic Cancer**

| Doses | Patients | Design | Endpoints | Powering | Status | Timelines |
|---|---|---|---|---|---|---|
| 6-hour i.v. infusions of 5g/m2 every 3 wks | 300 | 2-arm trial: glufosfamide plus best-supportive care (BSC) vs BSC alone. Trial completed SPA. | Primary endpt overall survival; secondary - ORR, duration of response, PFS, 6 and 12 mo survival rates | 90% powered to demonstrate 50% improvement over BSC (p=0.05). We estimate BSC survival at approx 2-3 mos | Enrolling | Initiated 3Q04; enrollment to complete 1Q06; data 4Q06 |

*Source: Fortis Bank Equity Research*

**There is no approved therapy in second-line pancreatic cancer**

We are enthusiastic about glufosfamide's potential in second-line pancreatic cancer as there is no approved therapy in this indication. However, it is difficult to assess how glufosfamide will affect median survival in this population. Currently, the estimated median survival for patients who receive best supportive care following treatment with gemcitabine is approximately 2-3 months (see, for example, Oettle et al., ASCO 2005, abst. 4031). There are no data on glufosfamide in this population. However we believe previous data from glufosfamide in first-line pancreatic cancer suggest it may provide benefit for these patients (see section 4.2.2). The drug has compared favorably with gemcitabine in this setting. The following table summarizes recent best supportive care data in second-line patients, and reviews the available first-line data from glufosfamide's prior phase II trial. This is not meant for comparison, it is provided for reference purposes.

**Overview of Best-Supportive Care and Glufosfamide in Pancreatic Cancer**

| First-line | BSC (1) | Glufosfamide (2) |
|---|---|---|
| Patients | - | 34 |
| Median survival | - | 5.3 mos |
| 2-yr survival | - | 9% |
| ORR | - | 6% |
| TTP | - | 1.4 mos |
| **Second-line** | | |
| Patients | 46 | Ongoing ph.III: 300 |
| ORR | 0% | Ongoing |
| Median survival | 2.3 mos | Ongoing |
| TTP | - | Ongoing |

Notes: (1) Oettle et al., ASCO 2005, abst. 4031.
(2) Eur J Cancer 2003, 39, 2334-2340

*Source: Fortis Bank Equity Research*

We are encouraged by glufosfamide's 6% ORR and 9% 2-year survival data in the first-line setting. In addition, we note that the ongoing phase III trial employs a 6 hour i.v. infusion. This infusion regimen led to a CR in one refractory pancreatic cancer patient in a prior phase I trial of glufosfamide. This may suggest improved efficacy compared with the one-hour regimen used in the first-line trial, however, it is difficult to make a conclusion from one patient.

### Phase I/II Pancreatic Cancer Trial

**Phase I/II combo trial of glufosfamide with gemcitabine; ph.I data 4Q05**

Threshold is also conducting a phase I/II trial of glufosfamide in combination with gemcitabine in first-line pancreatic cancer. This trial was initiated in 4Q04 and we believe topline data from the phase I portion will be available in 4Q05. The trial is a single arm, multicenter study examining escalating glufosfamide doses in combination with the standard approved dose of gemcitabine (1250mg/m2). Up to 24 patients with advanced solid tumors will be enrolled in the phase I portion, while phase II will enroll approximately 30 treatment naïve patients with advanced pancreatic cancer. The trial is currently dosing the final phase I cohort, which we believe is using 5000mg/m2 of glufosfamide. The following table provides an overview of the study.

**Glufosfamide + Gemcitabine: Phase I/II Trial Overview**

| Indication | Doses | Patients | Design | Endpoints | Status | Timelines |
|---|---|---|---|---|---|---|
| Ph.I portion - advanced solid tumors. Ph.II - 1st-line pancreatic | Escalating glufosfamide doses to 5000mg/m2 + 1250mg/m2 gemcitabine, Q3W | Ph.I - 24 Ph.II - 30 | Single-arm, multicenter trial. To identify MTD for combo use, then preliminary efficacy in 1st-line pancreatic | Safety, PK, efficacy. Ph.II endpoints - overall survival, 6 and 12 mo survival rates, PFS | In the last of 4 planned dosing groups in ph.I portion | Initiated 4Q04; ph.I data 4Q05; ph.II to begin 1H06 |

*Source: Fortis Bank Equity Research*

**Phase II data from the combo are expected in 4Q06**

We believe glufosfamide's side effect profile, which has previously consisted of manageable neutropenia, leukopenia, nausea, and fatigue, will allow administration of full doses of both drugs. In addition, preclinical data from pancreatic xenografts in rodents suggest that the combo is superior to either single agent. We believe phase II data from the combo, expected in 4Q06, will determine the broader market potential for glufosfamide in pancreatic cancer. Should these data demonstrate efficacy superior to gemcitabine alone, we believe they will lead to increased glufosfamide use beyond the 2nd-line setting. We believe this could potentially lead to combo use in both first line and refractory patients.

#### 4.2.2.  Glufosfamide: Previous Phase II Pancreatic Data

Glufosfamide was previously studied as first-line therapy in advanced pancreatic cancer in a phase II trial conducted by the EORTC. This was a multicenter,

Threshold Pharmaceuticals (NASDAQ: THLD)                                                                    Fortis Bank

open-label, study designed to assess glufosfamide's activity in pancreatic cancer, following promising preliminary data from an earlier phase I trial in advanced solid tumors. In that trial, which enrolled patients with various tumor types, one case of complete remission was observed in a refractory pancreatic cancer patient. The phase II trial enrolled 34 patients who were dosed with glufosfamide at 5000mg/m2 every three weeks as a one-hour i.v. infusion. The trial results are highlighted in the following table.

**Glufosfamide in 1st-Line Pancreatic Cancer: Summary of Phase II Trial Results**

| Patients | Design | Endpoints | Results | Adverse events (number) | Data |
|---|---|---|---|---|---|
| 34 | Pts received 1-hour i.v. infusions of 5000mg/m2 every 3 wks | Response by RECIST, duration of response, assessment of toxicity | 6% PR, 32% SD, 5.3 mo median survival, 9% estimated 2-yr survival, TTP 1.4 mos | Grade 3 fatigue (3), Gr.3 nausea/vomiting (4), Gr.3 hypokalaemia or hypophosphataemia (9) | AACR 2002; Eur J Cancer 2003, 39, 2334-2340 |

*Source: Fortis Bank Equity Research*

**Data compare favorably to reported registration data from gemcitabine**

The results of this trial demonstrated the promise of glufosfamide in pancreatic cancer. Two takeaways from the study are the 6% objective response rate and the estimated 9% two-year survival rate. These data are superior to those reported from the registration trials of gemcitabine, which demonstrated no objective responses and 0% two-year survival rates. We believe this shows that glufosfamide has the potential to be comparable to gemcitabine as a single agent in first-line pancreatic cancer. While not necessarily applicable to the ongoing phase III trial (in second-line patients), we believe these data are very encouraging for the current phase I/II trial in first-line patients.

### 4.2.3.  Glufosfamide: Previous Phase II Data in Other Indications

**Previous studies in two phase I trials and five phase II trials**

Threshold has stated that it may evaluate glufosfamide in at least one additional solid tumor indication. Previously, the drug has been studied in two phase I trials, and five phase II trials, and has shown promise in certain cancers. We believe the most likely tumor type for further investigation is refractory metastatic breast, based on the previous phase II data. Other possibilities include refractory NSCLC and colorectal cancers. We would not expect Threshold to evaluate glioblastoma, as the phase II data showed only modest activity. We believe an additional solid tumor type could be announced in 2006. The following table highlights the prior phase II data from glufosfamide in various solid tumors.

**Glufosfamide: Summary of Phase II Results**

| Indication | Patients | Design | Endpoints | Results | Adverse events (number of pts) | Data |
|---|---|---|---|---|---|---|
| 2nd-line refractory, metastatic breast cancer | 22 | Pts received 30-minute i.v. infusions of 5000mg/m2 every 3 wks | Response (RECIST), safety | 14% PR, 36% SD; all had responders had failed prior cyclophosphamide | Grade 3 decline in creatinine clearance (2), Gr.3 vomiting (4), Gr.3 fatigue (1). | ASCO 2004 |
| 1st-line unresectable locally advanced or metastatic colorectal cancer | 15 | Pts received 1-hour i.v. infusions of 5000mg/m2 every 3 wks | Response (RECIST), safety | 13% PR, 40% SD | Grade 3 leucopenia (1). Other side effects at Gr.2 or less: nausea (14), vomiting (6), alopecia (5), decrease in creatinine clearance (4). | ASCO 2004 |
| Recurrent glioblastoma multiforme | 31 | Pts received 1-hour i.v. infusions of 5000mg/m2 every 3 wks | Response (RECIST), PFS, safety | 19% SD; 3% progression free at 6-mos | Grade 3 neutropenia, leukopenia (6); Gr.3 hepatotoxicity (3); Gr.3 nausea (1); Gr.3 vomiting (1) | AACR 2002; Ann Oncol 2003; 14: 1732-1734 |
| 2nd-line NSCLC | 39 | Pts received 1-hour i.v. infusions of 5000mg/m2 every 3 wks | Response (RECIST), safety | 3% PR; 49% SD; Median overall survival 5.8 mos. | Grade 3 neutropenia, fatigue. | EORTC 2001; Eur J Cancer 2004, 40(5), 667-672 |

*Source: Fortis Bank Equity Research*

**2005: Approx 32,180 new cases of pancreatic cancer; 31,800 deaths**

#### 4.2.4.  Glufosfamide: Market Potential in Pancreatic Cancer

According to the American Cancer Society, in 2005 there will be approximately 32,180 new cases of pancreatic cancer diagnosed in the U.S. Due to the lack of effective therapies and the aggressive nature of the disease, nearly the same number of deaths (approx. 31,800) will occur in 2005. The current standard of care for first-line pancreatic cancer is gemcitabine (Gemzar, LLY, Not Rated), and there is no approved therapy for second-line use. Patients quickly advance following first-line therapy, with median survival ranging from approximately 5.4 to 7.5 months. Despite this lack of efficacy, gemcitabine sales in pancreatic cancer were approximately $458 million in 2004. We believe this demonstrates how poorly the current market is being served.

**Most patients will receive second-line therapy in this indication**

As mentioned above, there are currently no approved therapies for second-line pancreatic cancer, the market for which Threshold is developing glufosfamide. We believe that most patients will receive second or third line therapy in this indication following first-line therapy with a gemcitabine-based regimen. If the ongoing phase III trial is of glufosfamide is successful, we expect the drug to take its place among the emerging set of treatment options.

**2012 worldwide glufosfamide revenue could reach approx $280 million**

The following table outlines our revenue build for glufosfamide in pancreatic cancer. Our model assumes a successful phase III trial, an NDA filing in 1H07, and an approval decision and potential launch in late 2008. We believe 2012 worldwide glufosfamide revenue could reach approximately $280 million.

**Glufosfamide: Estimated Sales Potential**

| Glufosfamide - U.S. | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| Pancreatic cancer (1) | 34,150 | 34,833 | 35,529 | 36,240 | 36,965 |
| Penetration | 1.0% | 5.0% | 9.0% | 12.0% | 15.0% |
| Treated patients | 341 | 1,742 | 3,198 | 4,349 | 5,545 |
| Price per year | $29.6 | $30.2 | $30.8 | $31.4 | $32.0 |
| **Sales ($MM)** | **$10.1** | **$52.5** | **$98.4** | **$136.5** | **$177.5** |

Notes: (1) American Cancer Society, U.S. estimated patients in 2005.

| Glufosfamide - Europe | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| Pancreatic cancer (1) | 43,870 | 44,748 | 45,643 | 46,556 | 47,487 |
| Penetration | 0.0% | 1.0% | 4.0% | 7.0% | 9.0% |
| Treated patients | - | 447 | 1,826 | 3,259 | 4,274 |
| Price per year | $22.2 | $22.6 | $23.1 | $23.5 | $24.0 |
| **Sales ($MM)** | **$0.0** | **$10.1** | **$42.1** | **$76.7** | **$102.6** |

Notes: (1) Estimated from European Cancer Monitoring Programme (EUCAN), www.iarc.fr/hmp/camon.htm

*Source: Fortis Bank Equity Research*

**Gemcitabine is the standard of care for first-line pancreatic cancer**

### 4.2.5.  Competitive Environment in Pancreatic Cancer

Currently, gemcitabine is the standard of care for the first-line treatment of pancreatic cancer. The prior standard of care, 5-fluorouracil (5-FU), also retains a small share of the first-line market. Response rates in gemcitabine single-agent studies tend to be under 10% (and were 0% in gemcitabine's registration trials), with median overall survival times ranging from 5.4 to 7.5 months. Because of the limited efficacy of current therapies and the size of the pancreatic market, multiple companies are developing new drug candidates. These include Tarceva, (DNA/OSIP/Roche, Not Rated), Avastin (DNA/Roche, Not Rated), Erbitux (IMCL/BMY, Not Rated), and Virulizin (Lorus, Not Rated). The following table provides an overview of key drugs in late-stage (phase III or later) development for pancreatic cancer.

**Threshold Pharmaceuticals – Overview of Late-Stage Drug Candidates in Pancreatic Cancer**

| Drug | Generic name | Company | Mechanism | Stage | Indication |
|---|---|---|---|---|---|
| Gemzar | Gemcitabine | Lilly | DNA synthesis inhibitor | Marketed (2004 sales est $458MM) | First-line |
| Tarceva | Erlotinib | Genentech/OSIP | EGFR inhibitor | sNDA filed 2Q05, decision expected 2H05 | First-line combo with gemcitabine |
| Orathecin (Rubitecan) | 9-Nitrocamptothecin | SuperGen | Topisomerase I inhibitor | MAA filed, decision expected 2H05 (U.S. NDA withdrawn, further phase II ongoing) | Second-line single agent; phase II is first-line combo with gemcitabine |
| Virulizin | - | Lorus | Immunostimulant | Phase III complete; to file NDA in 1H06 | First-line combo with gemcitabine |
| PN401 | Triacetyl uridine | Wellstat Therapeutics | Chemoprotectant, allows higher doses of 5FU | Phase III enrolled | First-line combo with 5-FU |
| PANVAC-VF | - | Therion | Vaccine, immunostimulator | Phase III ongoing (intiated 2Q04) | Second-line combo with GM-CSF |
| Erbitux | Cetuximab | Imclone/Bristol-Myers Squibb | anti-EGFR antibody | Multiple phase II and III combination trials ongoing | First-line |
| Avastin | Bevicizumab | Genentech/Roche | anti-EGFR antibody | Multiple phase II and III combination trials ongoing | First-line and second line, various combos |
| Xeloda | Capecitabine | Roche | DNA and RNA synthesis inhibitor | Multiple phase II and III combination trials ongoing | First-line and second line, various combos |
| BMS-247550 | Ixabepilone | Bristol-Myers Squibb | Epithilone, tubulin inhibitor | Phase II completed; phase III under consideration | First-line |

*Source: Fortis Bank Equity Research*

We believe Tarceva will be a key entrant in the first-line pancreatic cancer market, with FDA approval expected in 2H05. Tarceva, when combined with

gemcitabine, is the first drug to demonstrate a statistically significant benefit over single agent gemcitabine in this indication. Many therapies have failed in such combination trials, including Alimta (LLY, Not Rated), irinotecan (PFE, Not Rated), cisplatin (SNY, Not Rated), docetaxel (SNY, Not Rated), oxaliplatin (SNY, Not Rated), and exatecan (Daiichi, Not Rated). A highly summarized overview of first-line combo studies is highlighted below. This table serves to reinforce the challenges inherent in pancreatic cancer, and the need for new therapies, particularly following first-line failure.

**Summary of First-Line Trial Results in Pancreatic Cancer**

| Drug | Patients (1) | ORR | 1-yr survival | Median survival (mos) | p-value vs gemcitabine monotherapy (2) | Ref. |
|------|---------|-----|----------|---------|-------------------|------|
| 5-FU | 63 | 0% | 2% | 4.2 | - | Gemzar product label |
| Gemcitabine | 63 | 0% | 18% | 5.7 | p=0.0009 vs 5-FU | Gemzar product label |
| Gem + 5-FU + leucovorin | 473 | <10% | 21% | 5.9 | Not significant | Riess, et al., ASCO 2005, abst. 4009 |
| Gem + Irinotecan | 360 | 16.1% | 21% | 6.3 | Not significant | Rocha, et al., ASCO 2003, abst. 1005 |
| Gem + Cisplatin | 195 | Not reported | Not reported | 8.3 | p=0.12 | Heinemann, et al., ASCO 2003, abst. 1003 |
| Gem + Docetaxel | 33 | 30.3% | 36% | 10.5 | single arm trial | Cancer Invest. 2004; 22(4): 505-514. |
| Gem + Oxaliplatin | 326 | 28.7% | Not reported | 9.0 | p=0.12 | Louvet, et al., ASCO 2004, abst. 4008 |
| Gem + Exatecan | 349 | 8.2% | Not reported | 6.7 | Not significant | O'Reilly, et al., ASCO 2004, abst. 4006 |
| Gem + Alimta | 565 | 18.3% | 21% | 6.2 | p=0.848 | Richards, et al., ASCO 2004, abst. 4007 |
| **Gem + Tarceva** | **569** | **9.0%** | **24%** | **6.4** | **p=0.025** | **Moore, et al., ASCO 2005, abst. 1** |

Notes: (1) Total number of randomized patients across all arms.  (2) When single agent comparator was used.

*Source: Fortis Bank Equity Research*

We believe Tarceva's success will divide the first-line market between patients willing and able to tolerate the more severe side-effect profile of the Tarceva/gemcitabine combination, and those for whom single agent gemcitabine is more appropriate. We expect the first-line market to become increasingly competitive over the next few years.

**Certain developmental therapies will likely penetrate the refractory market**

There are no approved therapies for second-line pancreatic cancer, which is the initial market targeted by glufosfamide. However, we believe certain developmental therapies will begin to penetrate the refractory market pending successful trial outcomes. Notably, we believe Tarceva will begin to see use in both first and second-line pancreatic cancer, in certain settings where 5-FU-based or other therapies have been used first-line. Due to the number of drug candidates currently in development, we believe glufosfamide will likely face competition in refractory pancreatic cancer. Competitive threats are the primary reason for our conservative penetration estimates and revenue projections (approx. $280MM in 2012) for glufosfamide in second-line pancreatic cancer. We note that a more tolerable side-effect profile or promising efficacy will likely lead to increased glufosfamide use beyond the levels in our current model.

#### 4.2.6.  Glufosfamide: Marketing and Promotion Plans

**THLD could potentially market glufosfamide with 40-50 U.S. reps**

Threshold plans to market glufosfamide alone in the U.S. and enter into partnerships for the European and Asian markets. The company believes it could promote glufosfamide in the U.S. with a sales force of approximately 40-50

representatives. In Europe, we expect Threshold to enter into a partnership that would most likely pay them a royalty on net sales. The company has not disclosed the timing of any potential agreement. We believe a successful phase III trial would clearly lead to a stronger negotiating position, but we do not expect the company to necessarily wait until the conclusion of such a study before signing an agreement.

**THLD continues to seek potential marketing partners in Asia**

In Asia, Threshold has entered into a development partnership with MediBIC, a Japanese drug development company. This partnership is for the creation and execution of a development plan for glufosfamide in oncology, and does not include marketing. Upon any potential product launch, Threshold will pay MediBIC a percentage of net sales, regardless of who is booking product sales. We believe this provides Threshold the most effective means of ultimately penetrating the Asian markets. The company continues to seek potential marketing partners in Asia.

### 4.2.7.  Glufosfamide: Development History and Licensing Details

**Originally developed by ASTA Medica for various solid tumor indications**

Glufosfamide was originally developed by ASTA Medica Oncology, for use in various solid tumor indications. In 3Q01, Baxter International's (BAX, Not Rated) acquired ASTA Medica. Following the acquisition, we believe Baxter placed a higher priority on ASTA's manufacturing and production facilities, and less emphasis on certain drug development projects. We believe this allowed Threshold to enter into a favorable agreement for a glufosfamide license.

**We believe the Baxter royalty is in the mid-single digit range**

Threshold licensed glufosfamide from Baxter in 3Q03. Under the terms of the agreement, Threshold received exclusive worldwide rights to develop glufosfamide in cancer. In exchange, Threshold paid Baxter $100,000 up front, and an additional $1.4 million in development milestones. Further milestone payments to Baxter could total up to $25.5 million, including up to $17.5 million in sales-related milestones. We believe the royalty that will be paid to Baxter is in the mid-single digit range. Overall, we believe these terms are attractive for Threshold given the sales potential of glufosfamide.

### 4.2.8.  Glufosfamide: Mechanism of Action

**Tumors have an increased glucose metabolism compared to healthy cells**

Glufosfamide is a small molecule drug comprised of the potent alkylator ifosfamide mustard attached to glucose. The ifosfamide mustard is the active agent in the known antitumor drug Ifex (BMY, Not Rated). The rationale for glufosfamide is based on the well-known phenomenon that tumor cells have an increased rate of glucose metabolism compared with healthy tissue (the "Warburg effect," described by Nobel Laureate Otto Warburg in 1930). This is due in part to the lack of oxygen found in certain parts of a tumor, leading to decreased energy production via the citric acid cycle, which requires oxygen in the key energy producing steps of the subsequent electron transport chain.

**Tumor cells must rely more on glycolysis for energy production**

As a result of oxygen deprivation, tumor cells must rely more heavily on glycolysis for energy production, which in-turn leads to increased expression of glucose transporters, and higher glucose uptake compared with normal cells. Graphic evidence for this phenomenon is observed in PET and micro-PET scan images of tumors exposed to the imaging agent 2-fluorodeoxyglucose, showing increased glucose uptake relative to surrounding tissue.

**In tumor cells, glufosfamide releases its toxic mustard alkylating agent**

Because of glufosfamide's glucose-based structure, we believe the increased glucose metabolism of cancer cells will allow a somewhat targeted delivery of the potent alkylating agent embedded in the drug. Once inside the tumor cell, glufosfamide's glucose structure is metabolized, releasing the mustard alkylating agent. We believe this strategy will lead to a more selective anti-tumor agent than previous alkylators, and may lead to a milder side-effect profile with comparable or superior efficacy. Common side effects with the mustard-based alkylator Ifex include alopecia, hemorrhagic cystitis, and CNS toxicity. By comparison, in its phase II trials, glufosfamide has demonstrated substantially

fewer Grade 3 and 4 side effects, and notably fewer reports of hematuria. We believe glufosfamide's milder side effect profile and preliminary efficacy demonstrate the drug's promise in solid tumors.

### 4.3.    2-Deoxyglucose (2-DG) for Solid Tumors

**2-DG is an orally available small molecule glycolysis inhibitor**

Threshold is developing 2-deoxyglucose (2-DG) as a potential therapy for solid tumors. 2-DG is an orally available small molecule glycolysis inhibitor that fits into Threshold's broader metabolic targeting strategy due to its interruption of the glucose-derived energy supply to solid tumors. As with glufosfamide, 2-DG is intended to take advantage of increased glucose metabolism in cancer cells to interfere with tumor growth. Threshold is currently conducting a phase I trial of 2-DG in patients with advanced solid tumors. We believe topline data from this trial will be available in 4Q05. Pending a positive outcome, we believe Threshold could initiate phase II trials in a specific indication sometime in 2006. The following table provides a top-line overview of 2DG.

**Threshold Pharmaceuticals: 2-Deoxyglucose Overview**

| Indication | Status | Next Data | Est. Market Size | Potential Launch Est. | 2012 WW Revenue Est. |
|---|---|---|---|---|---|
| Solid tumors | Ongoing ph.I trial of single-agent and in combo with docetaxel; up to 50 pts. | Topline ph.I data expected 4Q05 | Not clear - potential areas of future development: breast, colorectal, NSCLC, ovarian, NHL | 2011 or later | $80MM |

*Source: Fortis Bank Equity Research*

#### 4.3.1.    2-DG: Current Status and Plans

**Currently in a ph.I trial as a single agent and in combo with docetaxel**

Threshold is currently conducting a phase I trial of 2-DG, both as a single agent and in combination with docetaxel, in up to 50 patients with advanced solid tumors. All patients must have failed prior therapies prior to enrolling. The company presented topline data from this trial at the ASCO conference in 2Q05, and we expect to see further data in 4Q05. We believe final data could potentially be available at the 2006 ASCO conference. Threshold has previously reported that it intends to design future trials based on the data it collects in this study. The company has also reported that it may initiate a phase I trial in prostate cancer, but we believe any trial would likely be initiated subsequent to the completion of the ongoing trial.

**Dose escalation is continuing; topline data expected in 4Q05**

In the current phase I trial, daily oral doses of 2-DG are administered for seven days every other week, and docetaxel is administered weekly for three of four weeks, beginning in week two. Doses of 2-DG start at 2mg/m2, and dose escalation has previously escalated to 64mg/m2 (single patient cohorts, doubling in each successive cohort). Dose-limiting toxicity was noted in one patient at 64mg/m2 (hyperglycemia). This patient was later determined to be glucose intolerant. However, dosing was subsequently lowered to 32mg/m2 with dose escalation modified such that successive cohorts of 3 patients each receive doses that increase by 40% over the prior cohort. Dose escalation is continuing in this manner. Docetaxel is being dosed at 30mg/m2 in all cohorts. The table below highlights the data that were presented at the ASCO conference in 2Q05.

**2-DG – Phase I Trial Overview and Summary of Preliminary Data**

| Tumors | Doses | Patients | Eligibility criteria | Endpoints | Preliminary data, 12 pts | Data | Timing |
|---|---|---|---|---|---|---|---|
| Breast, head and neck, lung, adenoid cystic sarcoma | Daily oral 2-DG starting at 2mg/m2, every other wk, up to 64mg/m2; docetaxel at 30mg/m2 wkly for 3 of 4 wks | Up to 50 | Pts with previously treated, refractory advanced solid tumors | Safety, tolerability, PK, maximum tolerated doses | DLT in 1pt at 64mg/m2 (Gr.3 hyperglycemia); dose escalation continues from 32mg/m2 upward; 2 SDs (1 NSCLC, 1 adenoid cystic sarcoma) | Raez, et al., ASCO 2005, abst. 3190 | Initiated 1Q04; further data expected 4Q05 |

*Source: Fortis Bank Equity Research*

**2-DG's safety profile is encouraging thus far**

The investigators reported that no interactions between 2-DG and docetaxel were noted in pharmacokinetic analyses. We believe the drug's safety profile is encouraging at this point, which may allow the opportunity to evaluate multiple different combination therapies in future trials. The two stable disease observations (NSCLC, adenoid cystic sarcoma) in the current trial are promising at this early stage as well.

### 4.3.2.   2-DG: Potential Market in Solid Tumors

**Potential indications include NSCLC, breast, ovarian, colorectal, prostate**

Threshold has not disclosed the specific tumor types that it plans to address in future studies with 2-DG. We believe potential indications include NSCLC, breast, ovarian, colorectal, and prostate. We expect the company to select specific cancers following the conclusion of the ongoing study, and we expect that single agent trials of 2-DG and combination studies with standard therapies will be considered. The following table gives a topline estimate of the market potential represented by 2-DG in the various solid tumors mentioned above. We believe these estimates will become more refined as Threshold begins to focus on specific indications. Based on these preliminary estimates, we believe 2012 worldwide sales of 2-DG could reach approximately $80 million.

**2-DG: Potential Market Opportunity**

| Potential Tumor Types Treated | Total Incidence, U.S. (1) | Total Incidence, Europe (2) |
|---|---|---|
| Breast | 212,930 | 210,631 |
| Colorectal | 145,290 | 217,526 |
| NSCLC | 146,685 | 167,311 |
| Ovary | 22,220 | 34,468 |
| Prostate | 232,090 | 144,504 |
| **Potential Value** | | |
| **U.S.** | | **2DG** |
| Approx market entry date | | 2011 |
| Total potential patient population today | | 815,605 |
| Population est in 2012 (assume 2% annual growth) | | 936,873 |
| Penetration in 2012 | | 0.2% |
| Treated patients in 2012 | | 1,874 |
| Annual cost of therapy ('000) | | 32 |
| **U.S. Revenue est in 2012 ('000)** | | **59,960** |
| **Western Europe** | | |
| Approx market entry date | | 2012 |
| Total potential patient population today | | 774,440 |
| Population est in 2012 (assume 2% annual growth) | | 889,588 |
| Penetration in 2012 | | 0.1% |
| Treated patients in 2012 | | 890 |
| Annual cost of therapy ('000) | | 24 |
| **Western Europe Revenue est in 2012 ('000)** | | **21,350** |

Notes: Estimates vary depending on definitions.
(1) American Cancer Society, Cancer Facts and Figures.
(2) Western Europe, European Cancer Monitoring Programme (EUCAN),
www-iarc.fr/hmp/camon.htm.

*Source: Fortis Bank Equity Research*

### 4.3.3.  2-DG: Marketing and Promotion Plans

**2-DG could be promoted using the same reps selling glufosfamide**

As with glufosfamide, we believe Threshold will promote 2-DG alone in the U.S., and seek a partner for Europe and Asia. We expect that the drug could be promoted using the same sales force that would sell glufosfamide. We believe a sales force of approximately 40-50 representatives could sell 2-DG in the U.S.

### 4.3.4.  2-DG: Development History and License Details

**Previously studied in glucose metabolism and PET-imaging trials**

The metabolic effects of 2-DG have been known for many years, and the drug has been studied in glucose metabolism trials and in PET-scan imaging trials since the 1990's. In total, over 700 people have been treated with 2-DG in these studies. Threshold licensed the rights to use 2-DG for the treatment of solid tumors from Drs. Theodore Lampidis (Univ. of Miami) and Waldemar Priebe (Univ. of Texas, M.D. Anderson). In exchange for the intellectual property rights, Threshold has agreed to make milestone payments of up to $700,000, as well as a royalty on any future product sales. We believe that any potential royalty payments would be in the low-to-mid single digit range. Based on the markets that could potentially be addressed with 2-DG, we believe these are attractive licensing terms.

# 5.  Licensing and Collaboration Summary

The following table highlights Threshold's key licensing agreements. Each of these agreements is also summarized in the relevant drug's section.

**Threshold Pharmaceuticals, Inc. – Summary of Licenses and Collaboration Agreements**

| Partner | Drug | Indication | Key dates | Financials: Upfront and Milestones | Responsibilities | Terms |
|---|---|---|---|---|---|---|
| Acraf Spa | TH-070 (active ingredient) | Any | Initiated in 2Q04 | $375K upfront to Acraf; THLD may pay up to an additional $2.2MM in additional milestones. | THLD responsible for all development activities | THLD holds exclusive WW rights to development outside of France, Germany, UK, Italy, Portugal, Spain, Hungary, certain Eastern European, and certain former Soviet Union countries (Acraf territory). In those areas, the license is non-exclusive. Acraf has co-exclusive right to data generated by THLD in cancer indications (only in Acraf territory). |
| Baxter | Glufosfamide | Oncology | Initiated in 3Q03 | $100K up front and an additional $1.4MM in milestones to Baxter; THLD will pay an additional $25.5MM in milestones to Baxter, of which $17.5MM are sales-related. | THLD responsible for all development activities | THLD holds exclusive WW rights to develop glufosfamide for oncology. THLD will pay Baxter mid-single digit royalty on WW sales. |
| MediBIC | Glufosfamide | Oncology | Initiated in 4Q04 | THLD received $4.75MM up front and addn'l $250K in option pmt; THLD would pay termination fee of $5.25 - $15MM based on timing of termination. | THLD responsible for all development activities; MediBIC collaborates on development plan for Asian countries. | THLD received royalty-free license to MediBIC capabilities in Asia; MediBIC will receive royalties from THLD on Asian sales. |
| Drs. Theodore Lampidis and Waldemar Priebe | 2-DG | Oncology | Initiated in 4Q02 | THLD will make development and approval milestone payments of up to $700K. | THLD responsible for all development activities | THLD received patents for 2-DG in oncology indication. Will pay low to mid single digit royalty on net WW sales. |

*Source: Fortis Bank Equity Research*

# 6.   Partnering and Marketing Summary

The following table highlights what we believe to be Threshold's plans for partnering and commercializing each of its key clinical programs.

**Threshold Pharmaceuticals, Inc. - Summary of Commercialization Plans**

| Region | TH-070 | Glufosfamide | 2-DG |
|--------|--------|--------------|------|
| US | Enter partnership agreement; Copromotion would be first choice | THLD sole promote | THLD sole promote |
| Europe | Partner, royalty-bearing agreement | Partner, royalty-bearing agreement | Partner, royalty-bearing agreement |
| Asia | Partner, royalty-bearing agreement | Partner, royalty-bearing agreement | Partner, royalty-bearing agreement |

*Source: Fortis Bank Equity Research*

# 7.  Intellectual Property

Threshold currently has multiple patents covering its drug candidates. The key patent applications for TH-070 are focused on metabolic targeting agents and their use in BPH. We believe the most significant claims of the pending TH-070 patent application have been granted, and that these claims will provide protection beyond 2020. Patents covering glufosfamide and various associated manufacturing methods have expiration dates of 2014 in the U.S., and 2009 in Europe. We believe the U.S. patents could receive extensions of 2-5 years based on the Hatch Waxman Act. In addition the company has methods of use patents for 2-DG in oncology which are both issued and pending. We believe the 2-DG patent estate could potentially provide protection until at least 2023.

**Threshold Pharmaceuticals, Inc. – Patent Summary**

| Drug | Patent | Expiry |
|------|--------|--------|
| TH-070 | Methods of use in BPH, Urologic indications, metabolic targeting in BPH | U.S. application submitted; potential expiry >2024 |
| Glufosfamide | Composition of matter, mehods of use, manufacturing | U.S.: 2014 European: 2009 |
| 2-DG | Methods of use in cancer | U.S. patent 2023; applications pending for combination with various anticancer agents |

*Source: Fortis Bank Equity Research*

# 8.   Management

**Solid management team with broad experience in biotechnology**

We believe Threshold's management team is a key company strength. Barry Selick, the company's CEO, was previously CEO of the biotechnology company Camitro Corporation. Prior to that, he was the Vice President of Research at Affymax Research Institute, GSK's drug discovery technology development center. Janet Swearson, Threshold's Chief Financial Officer, was previously the CFO of Camitro Corporation, and prior to that, was CFO of IntraBiotics Pharmaceuticals. Chief Medical Officer Alan Colowick was the Vice President of European Medical Affairs at Amgen (AMGN, Not Rated), and was previously a senior director of product development and medical affairs. Michael Ostrach, Threshold's Chief Operating Officer and General Counsel, was previously President and Chief Operating Officer of Kosan Biosciences (KOSN, Not Rated), and prior to that was president of Chiron Technologies (Now CHIR, Not Rated). We believe this senior management team possesses significant experience in areas of importance in the biotechnology and pharmaceutical industries. The following table highlights Threshold's management team.

**Threshold Pharmaceuticals, Inc. – Key Management**

| Name | Position | Previous |
|------|----------|----------|
| Barry Selick, Ph.D. | CEO | CEO, Camitro Corporation; VP, Research, Affymax Research Institute (GSK) |
| Janet Swearson | CFO | CFO, Camitro Corporation; CFO, IntraBiotics |
| Alan Colowick, M.D., M.P.H. | CMO | VP, European Medical Affairs, Amgen |
| Michael Ostrach, J.D. | COO and General Counsel | President and COO, Kosan Biosciences; COO, Neurobiological Technologies |
| Mark Matteucci, Ph.D. | VP, Discovery | Director of Bioorganic Chemistry, Gilead Sciences |
| Kevin Kaster, J.D. | VP, Intellectual Property | VP, Intellectual Property, Kosan Biosciences |

*Source: Fortis Bank Equity Research*

# 9.  Major Institutional Shareholders

**Threshold Pharmaceuticals, Inc. – Key Institutional Shareholders**

| Firm | Position (percent) |
|------|-------------------|
| ProQuest Investments | 6.9M (22.4) |
| Pequot Capital | 3.6M (11.5) |
| Three Arch Mgmt | 3.4M (11.2) |
| Sofinnova Ventures | 3.4M (11.2) |
| Morganthaler VII | 2.3M (7.5) |
| Oz Mgmt | 775K (2.5) |
| Bank of America | 513K (1.7) |
| Duquesne Capital | 460K (1.5) |
| T. Rowe Price | 358K (1.2) |
| Bricoleur Cap Mgmt | 323K (1.0) |

*Source: Fortis Bank Equity Research*

# 10. Product Revenue Estimates

The following table summarizes our estimates for each of Threshold's product candidates. Each revenue build is also provided in the relevant drug's section of the report.

**Threshold Pharmaceuticals, Inc. – Summary of Product Revenue Estimates**

| TH 070 - U.S. | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| BPH patients (1) | 5,674,035 | 5,787,515 | 5,903,266 | 6,198,429 | 6,508,350 |
| Penetration | 0.0% | 0.2% | 2.0% | 4.0% | 6.0% |
| Treated patients | - | 8,681 | 118,065 | 247,937 | 390,501 |
| Price per year | $1.2 | $1.2 | $1.3 | $1.3 | $1.4 |
| **Sales ($MM)** | **$0.0** | **$10.7** | **$150.3** | **$325.1** | **$527.4** |

Notes: (1) American Urological Society, and NIH figures for estimated number of patients diagnosed with BPH.

| TH 070 - Europe | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| BHP patients | 9,789,487 | 9,985,277 | 10,184,983 | 10,388,682 | 10,908,116 |
| Penetration | 0.0% | 0.0% | 0.1% | 1.0% | 2.0% |
| Treated patients | - | - | 10,185 | 103,887 | 218,162 |
| Price per year | $0.9 | $0.9 | $1.0 | $1.0 | $1.0 |
| **Sales ($MM)** | **$0.0** | **$0.0** | **$9.7** | **$102.2** | **$221.0** |

Notes: (1) Estimated from U.S. prevalence rates (American Urological Association/NIH) and Western European population statistics.

| Glufosfamide - U.S. | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| Pancreatic cancer (1) | 34,150 | 34,833 | 35,529 | 36,240 | 36,965 |
| Penetration | 1.0% | 5.0% | 9.0% | 12.0% | 15.0% |
| Treated patients | 341 | 1,742 | 3,198 | 4,349 | 5,545 |
| Price per year | $29.6 | $30.2 | $30.8 | $31.4 | $32.0 |
| **Sales ($MM)** | **$10.1** | **$52.5** | **$98.4** | **$136.5** | **$177.5** |

Notes: (1) American Cancer Society, U.S. estimated patients in 2005.

| Glufosfamide - Europe | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| Pancreatic cancer (1) | 43,870 | 44,748 | 45,643 | 46,556 | 47,487 |
| Penetration | 0.0% | 1.0% | 4.0% | 7.0% | 9.0% |
| Treated patients | - | 447 | 1,826 | 3,259 | 4,274 |
| Price per year | $22.2 | $22.6 | $23.1 | $23.5 | $24.0 |
| **Sales ($MM)** | **$0.0** | **$10.1** | **$42.1** | **$76.7** | **$102.6** |

Notes: (1) Estimated from European Cancer Monitoring Programme (EUCAN), www.iarc.fr/hmp/camon.htm

| 2-Deoxyglucose - U.S. | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| Potential pts (1) | 865,526 | 882,837 | 900,493 | 918,503 | 936,873 |
| Penetration | 0.0% | 0.0% | 0.0% | 0.1% | 0.2% |
| Treated Patients | - | - | - | 919 | 1,874 |
| Price per year | $0.0 | $0.0 | $30.0 | $31.0 | $32.0 |
| **Sales ($MM)** | **$0.0** | **$0.0** | **$0.0** | **$28.5** | **$60.0** |

Notes: (1) See assumptions.

| 2-Deoxyglucose - Europe | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| Potential pts (1) | 821,841 | 838,278 | 855,044 | 872,145 | 889,588 |
| Penetration | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Treated Patients | - | - | - | - | 890 |
| Price per year | $0.0 | $0.0 | $22.5 | $23.3 | $24.0 |
| **Sales ($MM)** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$21.4** |

Notes: (1) See assumptions.

**Total Product Sales**

| | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| Glufosfamide | 10 | 63 | 141 | 213 | 280 |
| TH 070 | - | 11 | 160 | 427 | 748 |
| 2DG | - | - | - | 28 | 81 |
| **Total Sales in $MM** | **$10** | **$73** | **$301** | **$669** | **$1,110** |
| Growth | NM | 627% | 309% | 123% | 66% |

*Source: Fortis Bank Equity Research*

# 11. Financials

**THLD ended 2Q05 with approximately $54.5 million in cash**

Threshold ended 2Q05 with approximately $54.5 million in cash and marketable securities. The company has previously guided to a full-year cash burn of approximately $32 to $38 million for 2005, and a net loss of $36 to $44 million. Our 2005 estimate for Threshold's net loss is $42.2 million, and we believe the company's 2006 net loss will increase to approximately $47 million. We believe Threshold's current cash levels could conceivably fund operations into 3Q06. Threshold issued its IPO in 1Q05, and the company currently has approximately 30.8 million shares outstanding, and an additional 2.5 million potential shares outstanding due warrants, stock options and common stock subject to repurchase. The following table provides a summary of Threshold's balance sheet as of June 30, 2005.

**Threshold Pharmaceuticals, Inc. – Summary Balance Sheet**

| Assets | 6/30/05 |
|---|---|
| Cash, equivalents, and marketable securities | $54,531 |
| Other current assets | $1,324 |
| PP&E | $1,878 |
| Restricted cash and other assets | $218 |
| | $57,951 |

| Liabilities and Shareholders' Equity | |
|---|---|
| Accounts payable | $1,112 |
| Accrued liabilities | $4,391 |
| Other current liabilities | $5,314 |
| Notes payable | $234 |
| Other liabilities | $117 |
| Shareholders' Equity | $46,783 |
| | $57,951 |

*(Amounts in thousands)*

*Source: Fortis Bank Equity Research*

# 12. Financial Model

### Threshold Pharmaceuticals, Inc. – Financial Model, Quarterly

Brian Lian, Ph.D. 212-418-2466

| Amounts in thousands, except per-share figures | 2003A | 1Q04A | 2Q04A | 2004 3Q04A | 4Q04A | 2004A | 1Q05A | 2Q05A | 2005 3Q05E | 4Q05E | 2005E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Worldwide Sales Potential (1)** | - | - | - | - | - | - | - | - | - | - | - |
| **Revenue** | | | | | | | | | | | |
| TH 070 revenue | - | - | - | - | - | - | - | - | - | - | - |
| Glufosfamide revenue | - | - | - | - | - | - | - | - | - | - | - |
| 2DG revenue | - | - | - | - | - | - | - | - | - | - | - |
| Other revenue | - | - | - | - | - | - | - | - | - | - | - |
| **Total operating revenue** | - | - | - | - | - | - | - | - | - | - | - |
| **Operating expenses:** | | | | | | | | | | | |
| Cost of sales | - | - | - | - | - | - | - | - | - | - | - |
| Research & development | 6,252 | 1,997 | 4,133 | 4,722 | 5,475 | 16,327 | 5,251 | 7,872 | 8,931 | 9,350 | 31,404 |
| General and administrative | 2,057 | 872 | 2,225 | 2,040 | 2,512 | 7,649 | 2,565 | 2,741 | 3,350 | 3,579 | 12,235 |
| Other operating expense | - | - | - | - | - | - | - | - | - | - | - |
| **Total operating expenses** | 8,309 | 2,869 | 6,358 | 6,762 | 7,987 | 23,976 | 7,816 | 10,613 | 12,281 | 12,929 | 43,639 |
| **Income (Loss) from operations** | (8,309) | (2,869) | (6,358) | (6,762) | (7,987) | (23,976) | (7,816) | (10,613) | (12,281) | (12,929) | (43,639) |
| Interest income | 65 | 92 | 101 | 120 | 130 | 443 | 284 | 436 | 410 | 380 | 1,510 |
| Interest expense | (59) | (16) | (5) | (6) | (6) | (33) | (8) | (9) | (9) | (9) | (35) |
| Other income (expense) | - | - | - | - | - | - | - | - | - | - | - |
| **Pretax income (loss)** | (8,303) | (2,793) | (6,262) | (6,648) | (7,863) | (23,566) | (7,540) | (10,186) | (11,880) | (12,558) | (42,164) |
| **Income tax provision (benefit)** | | | | | | | | | | | |
| **Net income (loss) (2)** | (8,303) | (2,793) | (6,262) | (6,648) | (7,863) | (23,566) | (7,540) | (10,186) | (11,880) | (12,558) | (42,164) |
| **Basic and diluted net loss per share** | ($84.72) | ($23.87) | ($5.83) | ($4.80) | ($5.05) | ($20.25) | ($0.46) | ($0.36) | ($0.41) | ($0.43) | ($1.64) |
| Basic common shares outstanding (3) | 98 | 117 | 1,075 | 1,385 | 1,556 | 1,164 | 16,340 | 28,679 | 28,822 | 28,880 | 25,680 |

Source: Fortis Securities and Threshold Pharmaceuticals, Inc.

Notes: (1) Total estimated sales potential of all products combined. (2) 2003A figure proforma of $40.9MM charge for dividend related to beneficial conversion of convertible preferred shares.
(3) Company issued IPO in March 2005.

*Source: Fortis Bank Equity Research*

### Threshold Pharmaceuticals, Inc. – Financial Model, Annual

Brian Lian, Ph.D. 212-418-2466

| Amounts in thousands, except per-share figures | 2003A | 2004A | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Worldwide Sales Potential (1)** | - | - | - | - | - | $10,101 | $73,404 | $300,578 | $668,989 | $1,109,876 |
| **Revenue** | | | | | | | | | | |
| TH 070 revenue | - | - | - | - | - | - | 4,829 | 69,097 | 161,626 | 270,485 |
| Glufosfamide revenue | - | - | - | - | - | 10,101 | 54,067 | 104,728 | 148,019 | 192,927 |
| 2DG revenue | - | - | - | - | - | - | - | - | 28,474 | 63,162 |
| Other revenue | - | - | - | - | - | - | - | - | - | - |
| **Total operating revenue** | - | - | - | - | - | 10,101 | 58,895 | 173,825 | 338,119 | 526,574 |
| **Operating expenses:** | | | | | | | | | | |
| Cost of sales | - | - | - | - | - | 2,020 | 8,834 | 24,336 | 47,337 | 68,455 |
| Research & development | 6,252 | 16,327 | 31,404 | 34,675 | 46,811 | 58,514 | 73,143 | 91,428 | 109,714 | 131,657 |
| General and administrative | 2,057 | 7,649 | 12,235 | 14,275 | 22,840 | 37,686 | 58,413 | 84,699 | 117,732 | 147,165 |
| Other operating expense | - | - | - | - | - | - | - | - | - | - |
| **Total operating expenses** | 8,309 | 23,976 | 43,639 | 48,950 | 69,651 | 98,220 | 140,390 | 200,463 | 274,783 | 347,276 |
| **Income (Loss) from operations** | (8,309) | (23,976) | (43,639) | (48,950) | (69,651) | (88,119) | (81,495) | (26,638) | 63,337 | 179,298 |
| Interest income | 65 | 443 | 1,510 | 1,860 | 1,200 | 3,100 | 2,500 | 2,500 | 2,500 | 2,500 |
| Interest expense | (59) | (33) | (35) | (21) | (10) | - | - | - | - | - |
| Other income (expense) | - | - | - | - | - | - | - | - | - | - |
| **Pretax income (loss)** | (8,303) | (23,566) | (42,164) | (47,111) | (68,461) | (85,019) | (78,995) | (24,138) | 65,837 | 181,798 |
| **Income tax provision (benefit)** | | | | | | | | | 3,292 | 27,270 |
| **Net income (loss) (2)** | (8,303) | (23,566) | (42,164) | (47,111) | (68,461) | (85,019) | (78,995) | (24,138) | 62,545 | 154,528 |
| **Basic and diluted net loss per share** | ($84.72) | ($20.25) | ($1.64) | ($1.38) | ($1.62) | ($1.66) | ($1.34) | ($0.41) | $1.04 | $2.53 |
| Basic common shares outstanding (3) | 98 | 1,164 | 25,680 | 34,100 | 42,250 | 51,125 | 58,780 | 59,368 | 59,961 | 61,161 |

Source: Fortis Securities and Threshold Pharmaceuticals, Inc.

Notes: (1) Total estimated sales potential of all products combined. (2) 2003A figure proforma of $40.9MM charge for dividend related to beneficial conversion of convertible preferred shares.
(3) Company issued IPO in March 2005.

| Ratios and Margins | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Margin | NM | NM | NM | NM | NM | NM | -83.0% | 64.8% | 75.1% | 79.5% |
| R&D as percent of revenue | NM | NM | NM | NM | NM | NM | NM | 52.6% | 32.4% | 25.0% |
| G&A as percent of revenue | NM | NM | NM | NM | NM | 373.1% | 99.2% | 48.7% | 34.8% | 27.9% |
| Operating margin | NM | NM | NM | NM | NM | NM | NM | NM | 18.7% | 34.0% |
| Pretax margin | NM | NM | NM | NM | NM | NM | NM | NM | 19.5% | 34.5% |
| Profit margin | NM | NM | NM | NM | NM | NM | NM | NM | 18.5% | 29.3% |
| Tax rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 5.0% | 15.0% |

*Source: Fortis Bank Equity Research*

# 13. Investment Risks

Risks to Threshold's share performance include, but are not limited to, the failure of any clinical drug candidate to advance through clinical trials, the failure of late-stage preclinical drug candidates to enter clinical development, failure to gain approval of any drug candidate for which an application has been submitted to the appropriate regulatory agency, and unforeseen declines in the broader biotechnology sector. Uncertainty surrounding partnerships, licensing agreements, and other business relationships could also affect Threshold's share performance.

| P & L Statement (USD m) Year to December | - | - | 2000 | 2001 | 2002 | 2003 | 2004 | 2005e | 2006e | 2007e |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | | | | | | | | | | |
| Product revenue | - | - | - | - | - | - | - | - | - | - |
| Contract revenue | - | - | - | - | - | - | - | - | - | - |
| Other revenue | - | - | - | - | - | - | - | - | - | - |
| Total revenues | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| Expenses | | | | | | | | | | |
| Cost of sales | - | - | - | - | - | - | - | - | - | - |
| R&D expenses | - | - | - | - | - | (6.3) | (16.3) | (31.4) | (34.7) | (46.8) |
| SG&A expenses | - | - | - | - | - | (2.1) | (7.6) | (12.2) | (14.3) | (22.8) |
| Other expenses | - | - | - | - | - | - | - | - | - | - |
| Total operating expenses | - | - | - | - | - | (8.3) | (24.0) | (43.6) | (49.0) | (69.7) |
| | | | | | | | | | | |
| Operating income | - | - | - | - | - | (8.3) | (24.0) | (43.6) | (49.0) | (69.7) |
| Interest income | - | - | - | - | - | 0.0 | 0.4 | 1.5 | 1.8 | 1.2 |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| Pre-tax income | - | - | - | - | - | (8.3) | (23.6) | (42.2) | (47.1) | (68.5) |
| Income tax provision | - | - | - | - | - | - | - | - | - | - |
| Net income | - | - | - | - | - | (8.3) | (23.6) | (42.2) | (47.1) | (68.5) |
| Shares outstanding | - | - | - | - | - | 0.1 | 1.2 | 25.7 | 34.1 | 42.3 |
| | | | | | | | | | | |
| EPS FY | - | - | - | - | - | (84.72) | (20.25) | (1.64) | (1.38) | (1.62) |
| EPS Q1 | - | - | - | - | - | high | (23.87) | (0.46) | - | - |
| EPS Q2 | - | - | - | - | - | high | (5.83) | (0.36) | - | - |
| EPS Q3 | - | - | - | - | - | high | (4.80) | (0.41) | - | - |
| EPS Q4 | - | - | - | - | - | high | (5.05) | (0.43) | - | - |
| | | | | | | | | | | |
| Gross margin | - | - | - | - | - | nmf | nmf | nmf | nmf | nmf |
| Operating margin | - | - | - | - | - | nmf | nmf | nmf | nmf | nmf |
| Profit margin | - | - | - | - | - | nmf | nmf | nmf | nmf | nmf |
| R&D % of sales | - | - | - | - | - | nmf | nmf | nmf | nmf | nmf |
| SG&A % of sales | - | - | - | - | - | nmf | nmf | nmf | nmf | nmf |

# Equities Contact List

| | |
|---|---|
| **Johan Beckers** | +32 2 565 98 93 |
| **(Global Head Sales & Marketing Group)** | |

## Sales

| | |
|---|---|
| Johan van Megesen (Head) | +32 2 565 96 22 |

**Belgium**

| | |
|---|---|
| Alain Adam (Head) | +32 2 565 79 45 |
| Véronique Alessi | +32 2 565 79 75 |
| Koen Devos | +32 2 565 82 08 |
| John-Eric Lebrun | +32 2 565 79 77 |
| Vincent Vanhoof | +32 2 565 79 65 |
| Sébastien Wulf | +32 2 565 46 41 |

**France**

| | |
|---|---|
| Bertrand Paillère (Head) | +33 1 55 67 90 72 |
| Philippe Barroso | +33 1 55 67 90 82 |
| Stephane de Buhren | +33 1 55 72 90 84 |
| Kerstin Fischer | +33 1 55 67 90 79 |
| Christophe Libes | +33 1 55 67 90 70 |
| Natasha Pouget | +33 1 55 67 90 78 |

**The Netherlands**

| | |
|---|---|
| Eddy de Bruin (Head) | +31 20 535 70 52 |
| Bas de Bruijne | +31 20 535 70 33 |
| Paul de Graaff | +31 20 535 70 70 |
| Bram Fiselier | +31 20 535 72 64 |
| Fabian Koning | +31 20 535 71 40 |
| Jaap Linnebank | +31 20 535 73 59 |
| Evelien Munneke | +31 20 535 72 85 |
| Mark Prins | +31 20 535 71 17 |
| Jurgen Smits van Oyen | +31 20 535 70 49 |
| Nils ten Berg (Co-head) | +31 20 535 73 32 |
| Dusan van Leeuwen | +31 20 535 70 56 |
| Aart Veerman | +31 20 535 70 53 |

**Spain**

| | |
|---|---|
| Manuel Torres (Head of Domestic sales) | +34 91 436 56 51 |
| Lola Carrasco | +34 91 436 56 51 |
| Pedro Guinea | +34 91 436 56 51 |
| Pedro Llamas | +34 91 436 56 51 |
| | |
| Luis Broto (Head of International Sales) | +34 91 436 56 52 |
| Emma Gonzalez | +34 91 436 56 56 |
| Pierre Nadelar | +34 91 436 56 56 |

**Luxembourg**

| | |
|---|---|
| André Wagner (Head) | +352 42 10 49 07 |
| Claude Bertemes | +352 42 10 49 02 |
| Emmanuel Sauber | +352 42 10 49 08 |

**United States**

| | |
|---|---|
| Marc Denatris (Head) | +1 212 418 87 14 |
| Jacqueline D'Aurio | +1 212 418 87 15 |
| Francis Grevers | +1 212 418 87 14 |
| Juliet Jellema | +1 212 418 87 14 |
| Nuria Manon | +1 212 418 87 14 |
| Nancy Paniagua | +1 212 418 87 15 |
| Francine Petryczenko | +1 212 418 87 15 |

| | |
|---|---|
| **Paul Gennart** | +32 2 565 60 45 |
| **(Global Head Research & Strategy)** | |

## Equity Research

| | |
|---|---|
| Marc Pauwels (Head) | +31 20 527 13 55 |

**Benelux**

| | |
|---|---|
| Michel Aupers (Head) | +31 20 527 28 62 |
| Wim Lewi, CFA (Co-ordinator Belgium) | +32 2 565 62 61 |
| Felix Oberdorfer (Co-ordinator The Netherlands) | +31 20 527 23 28 |
| Paul Andriessen (Mid & Small Caps) | +31 20 527 21 82 |
| Maarten Bakker (Mid & Small Caps) | +31 20 527 23 32 |
| Ab Barneveld (Temporary Employment) | +31 20 527 91 44 |
| Kenn Curt Daniël, Ph.D. (Biotech) | +31 20 527 34 17 |
| Kurt De Baenst (Banks/Retail) | +32 2 565 60 42 |
| Olivier Delval, CFA (Real Estate) | +32 2 565 60 34 |
| Mark Gevens (Industrials) | +32 2 565 60 71 |
| Bart Jooris (Telecom/Mid & Small Caps) | +32 2 565 60 99 |
| Geraldine O'Keeffe (Biotech) | +31 20 527 91 50 |
| Sebastiaan Schreijen (IT Software & Services) | +31 20 527 22 30 |
| Michael van Wegen (Insurance) | +31 20 527 14 77 |
| René Verhoef (Mid & Small Caps) | +31 20 527 91 45 |
| Robert Jan Vos (Food Producers/Food Retail) | +31 20 527 91 47 |
| Mariska Zonneveld (Media) | +31 20 527 23 23 |

**France**

| | |
|---|---|
| Philippe Ezeghian (Head) | +33 1 55 67 72 29 |
| Caroline Barbery (Mid & Small Caps) | +33 1 55 67 72 41 |
| Marc Huberty (Mid & Small Caps) | +33 1 55 67 72 30 |
| Aurélie Husson-Dumoutier (Mid & Small Caps) | +33 1 55 67 72 32 |
| Jean-Christophe Lefevre-Moulenq (Construction) | +33 1 55 67 72 34 |

**Spain**

| | |
|---|---|
| Antonio López (Head/Utilities) | +34 91 436 56 50 |
| Fernando Cordero (Mid & Small Caps/Technology/Media) | +34 91 436 56 16 |
| Rafael Fernández de Heredia (Construction/Real Estate) | +34 91 436 56 12 |
| Eva Hernández, CFA (Financials) | +34 91 436 56 76 |
| Luis Padrón (Telecom/Media) | +34 91 436 56 07 |
| Sergio Ruiz (Mid & Small Caps) | +34 91 436 56 29 |
| Jaime Sémelas (Mid & Small Caps) | +34 91 436 56 84 |
| María Tristán (Steel/Oil/Leisure/Retail/Tobacco) | +34 91 436 56 77 |

**US**

| | |
|---|---|
| Dan Barrett (Oil Services & Shipping) | +1 212 303 48 10 |
| Gregory Lewis, CFA (Oil Services & Shipping) | +1 212 418 87 17 |
| Brian Lian, Ph.D. (Biotech) | +1 212 418 24 66 |

## Strategy

| | |
|---|---|
| Françoise Bernard (Head) | +32 2 565 83 02 |
| Philippe Gijsels | +32 2 565 16 37 |

## Technical Analysis

| | |
|---|---|
| Françoise Bernard (Head) | +32 2 565 83 02 |
| Geert-Jan Nikken | +31 20 535 70 79 |

## Modelling

| | |
|---|---|
| Dirk-Emma Baestaens, Ph.D. (Head) | +32 2 565 85 54 |
| Sharon Krzentowski | +32 2 565 61 98 |
| Arjen Prinsen | +31 20 535 72 97 |
| Herman van der Sluis | +31 20 535 72 98 |

Equity Research
www.merchantbanking.fortis.com/clientportal
Bloomberg: FINV

**Please send an e-mail to clientportal@fortisbank.com to request login/password for Bloomberg and/or website**

**Display price and rating for Threshold Pharmaceuticals (USD)**



*Source: Fortis Bank Equity Research, JCF*

**Recommendation system**

| Category | Fortis Rating | Definition | Maximum allowed distribution of this rating | % companies under coverage with this rating | % companies for which Fortis has provided IB services |
|---|---|---|---|---|---|
| BUY | BUY | The stock belongs to the favourites of the local Fortis universe. Expected performance: > +15% | 40% | 43% | 25% |
| HOLD | HOLD | The stock does not belong to the current favourites. The investment case is not appealing for the time being. However, it's worth to keep the stock. Expected performance: > +5%, < +20% | 40% | 38% | 75% |
| | REDUCE | The stock belong to the less attractive ones within the Fortis local universe. While the outlook is uncertain, the stock does not deserve an outright Sell. Expected performance: > -5%, < +10% | N.A. | 15% | 0% |
| SELL | SELL | The investment case is definitively negative. Investors should sell the stock at any conditions. Expected performance: negative | | 4% | 0% |

**Prominently disclosed in addition to other disclosures:**

Fortis Bank N.V./S.A. has ownership of the subject company's equity of over 0%.

**Fortis Securities LLC – Summary of Ratings**

| | Number of securities with this rating | Percent of total coverage universe | % of companies for which Fortis Securities has provided IB Services |
|---|---|---|---|
| **BUY** | 11 | 79% | 29% |
| **HOLD** | 3 | 21% | 0% |
| **SELL** | 0 | 0% | 0% |
| **Total** | 14 | 100% | 29% |

*Source: Fortis Bank Equity Research*

**Fortis Bank S.A./N.V.**
Montagne du Parc 3
B-1000 Brussels
Belgium
Tel: +32 2 565 11 11

**Fortis Bank Nederland N.V.**
Rokin 55 (visiting address)
P.O. Box 243
1000 AE Amsterdam
The Netherlands
Tel: +31 20 527 91 11

**Banque Générale du Luxembourg**
50, avenue J.F. Kennedy
L-2951 Luxembourg
Luxembourg
Tel: +352 42 421

**Fortis Bank, Succursale en France**
30, quai de Dion Bouton
F-92824 Puteaux Cedex
France
Tel: +33 1 55 67 72 00

**Fortis Bank Germany**
Christophstrasse 33-37
50670 Cologne
Germany
Tel: +49 221 161 13 30

**Fortis Bank Hong Kong**
27/F, Fortis Bank Tower
77-79 Gloucester Road
Hong Kong
Tel: +852 28 23 04 56

**Fortis Bank Italy**
Via Dei Bossi 4
I-20121 Milano
Italy
Tel: +39 02 802 812 90

**Fortis Bank Norway**
Haakon VII's gate 10
0161 Oslo
Norway
Tel: +47 23 11 49 50

**Fortis Bank Polska S.A.**
P.O. Box 15
02-676 Warszawa
Poland
Tel: +48 22 566 90 00

**Fortis Bank Portugal**
Rua Alexandre Herculano 50-6 Andar
1250-011 Lisboa
Portugal
Tel: +351 213 13 93 16

**Fortis Bank Singapore**
63 Market Street #21-01
Singapore 048942
Tel: +65 65 38 03 90

**Beta Capital S.V., S.A.**
C/Miguel Angel, 23
28010 Madrid
Spain
Tel: +34 91 310 88 00

**Fortis Bank UK**
Camomile Court
23 Camomile Street
London EC3A 7PP
United Kingdom
Tel: +44 207 247 80 00

**Fortis Bank USA**
520 Madison Avenue, 3rd Floor
New York, NY 10022
United States
Tel: +1 212 418 87 00

**Fortis Securities LLC**
520 Madison Avenue, 3rd Floor
New York, NY 10022
United States
Tel: +1 212 418 87 14

Each research analyst primarily responsible for the content of this research report certifies that with respect to each security or issuer that the analyst covered in this report: 1) all of the expressed views accurately reflect his or her personal views about those securities or issuers; and 2) no part of his or her compensation was, is, or will be, directly or indirectly, related to the specific recommendation or views contained in this report.

Fortis Securities LLC is an affiliate of Fortis Bank N.V./S.A. Fortis Securities is a member of the NASD.

This publication has been prepared by Fortis Bank N.V./S.A. or by an affiliated company for and on behalf of Fortis Bank N.V./S.A. (Montagne du Parc 3, 1000 Brussels, Belgium) and its affiliated companies (together "Fortis Bank") solely for the information of professional clients of Fortis Bank. It is not intended as an offer or solicitation for the purchase of any financial instrument. The information herein has been obtained from, and any opinions herein are based upon, sources believed reliable, but Fortis Bank makes no representation as to its accuracy or completeness and it should not be relied upon as such. All opinions and estimates herein reflect the judgement of Fortis Bank on the date of this report and are subject to change without notice. Fortis Bank and any of its officers or employees may, to the extent permitted by law, have a position or otherwise be interested (including purchasing from or selling to its clients on a principal basis) in any transactions, in any investments (including derivatives) directly or indirectly the subject of this publication. Fortis Bank may perform investment banking or other services (including acting as adviser, manager or lender) for, or solicit investment banking or other business from, any company mentioned in this publication. Neither Fortis Bank nor any officer or employee of Fortis Bank accepts any liability whatsoever for any direct or consequential loss arising from any use of this publication or its contents. Copyright and database rights protection exist in this publication and it may not be reproduced, distributed or published by any person for any purpose without the prior express consent of Fortis Bank. All rights reserved.

Any investments referred to herein may involve significant risks and are not necessarily available in all jurisdictions, may be illiquid and may not be suitable for all investors. The value of, or income from, any securities referred to herein may fluctuate and/or be affected by changes in exchange rates. Past performance is not indicative of future results. Investors are expected to make their own investment decisions without relying on this publication. Only investors with sufficient knowledge and experience in financial and business matters to evaluate the relevant merits and risks should consider an investment in any issuer or market discussed herein.

The information contained in this publication is not available to a person who would be categorised as a private customer under the rules of the FSA.

To the extent that any securities, or any broker-dealer, investment adviser or other services, are deemed to be offered herein for purposes of U.S. law, such securities or services are not being offered in the United States or to U.S. persons absent an exemption under applicable U.S. law. This report is not intended for distribution to, or use by, U.S. persons absent such an exemption. Any U.S. institution receiving this report pursuant to an exemption under applicable U.S. law that wishes to effect a transaction in any securities discussed herein must contact our U.S. affiliate, Fortis Securities LLC to execute such transaction. All such transactions must be booked and confirmed by Fortis Securities LLC.

Fortis Bank: (a) may have managed or co-managed a public offering of the subject company's securities in the past 12 months; (b) may have received compensation for investment banking services from the subject company in the past 12 months; and (c) expects to receive or intends to seek compensation for investment banking services from the subject company in the next 3 months. Fortis Securities LLC participated in equity offerings for NRMX, ISIS, and GENR in the past 12 months.